**LITE DEPALMA GREENBERG, LLC**
Joseph J. DePalma
570 Broad Street, Suite 1201
Newark, NJ 07102
Telephone: (973) 623-3000
Facsimile: (973) 623-0858
jdepalma@litedepalma.com

*Local Counsel for Lead Plaintiff*
*Dr. Stanley Golovac*

**MOTLEY RICE LLC**
William S. Norton (*pro hac vice*)
Joshua C. Littlejohn (*pro hac vice*)
Christopher F. Moriarty (*pro hac vice*)
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464
Telephone: (843) 216-9000
Facsimile: (843) 216-9450
bnorton@motelyrice.com
jlittlejohn@motleyrice.com
cmoriarty@motleyrice.com

*Lead Counsel for Lead Plaintiff Dr. Stanley*
*Golovac and Lead Counsel for the Class*

## UNITED STATES DISTRICT COURT
## DISTRICT OF NEW JERSEY

| | |
|---|---|
| CREIGHTON TAKATA, Individually and on behalf of all others similarly situated, | Civil Action No.: 18-2293(FLW)(ZNQ) |
| *Plaintiff*, | |
| v. | **DECLARATION OF JOSEPH J. DEPALMA IN SUPPORT OF REPLY MEMORANDUM OF LAW IN SUPPORT OF MOTION FOR LEAVE TO FILE [PROPOSED] CONSOLIDATED SECOND AMENDED CLASS ACTION COMPLAINT FOR VIOLATIONS OF THE FEDERAL SECURITIES LAW** |
| RIOT BLOCKCHAIN, INC. F/K/A, BIOPTIX, INC., JOHN O'ROURKE, and JEFFREY G. MCGONEGAL, | |
| *Defendants*. | |

I, Joseph J. DePalma, hereby declare as follows:

1.     I am an attorney admitted to practice in the State of New Jersey and am admitted to practice before this Court in the above-captioned case.  I am a member of Lite DePalma Greenberg, LLC, Local Counsel for Lead Plaintiff Dr. Stanley Golovac.

2.     I respectfully submit to the Court, pursuant to 28 U.S.C. § 1746, this declaration and the attached materials that are referenced in Lead Plaintiff's Reply Memorandum of Law in

Support of Motion for Leave to File [Proposed] Consolidated Second Amended Class Action

Complaint for Violations of the Federal Securities Law.

3.      Submitted herewith are true and correct copies of the following:

| Exhibit | Description |
|---|---|
| A | Chart of historic Bitcoin prices in U.S. Dollars from the Yahoo! Finance website, URL https://finance.yahoo.com/quote/BTC-USD/history?period1=1489536000&period2=1536278400&interval=1d&filter=history&frequency=1d. |

I declare under penalty of perjury that the foregoing is true and correct.  Executed this

29th day of June, 2020, in Newark, New Jersey.

*/s/ Joseph J. DePalma*
Joseph J. DePalma

# Exhibit A



**Bitcoin USD (BTC-USD)**
CCC - CoinMarketCap. Currency in USD

⭐ Add to watchlist

# 9,057.40 -70.34 (-0.77%)
As of 3:33PM BST. Market open.

Summary   Chart   Conversations   **Historical Data**   Profile



**South Carolina Launches New Policy For Cars Used Less Than 50 Miles/Day**

Time Period: Mar 12, 2017 - Sep 07, 2018 ⌄     Show: Historical Prices ⌄

Frequency: Daily ⌄                                                    Apply

Currency in USD                                                  ⬇ Download

| Date | Open | High | Low | Close* | Adj Close** | Volume |
|------|------|------|-----|--------|-------------|--------|
| Sep 08, 2018 | 6,460.17 | 6,534.25 | 6,197.52 | 6,225.98 | 6,225.98 | 3,835,060,000 |
| Sep 07, 2018 | 6,528.92 | 6,555.29 | 6,396.87 | 6,467.07 | 6,467.07 | 4,264,680,000 |
| Sep 06, 2018 | 6,755.14 | 6,755.14 | 6,404.72 | 6,529.17 | 6,529.17 | 5,523,470,000 |
| Sep 05, 2018 | 7,361.46 | 7,388.43 | 6,792.83 | 6,792.83 | 6,792.83 | 5,800,460,000 |
| Sep 04, 2018 | 7,263.00 | 7,388.26 | 7,255.44 | 7,361.66 | 7,361.66 | 4,273,640,000 |
| Sep 03, 2018 | 7,279.03 | 7,317.94 | 7,208.15 | 7,260.06 | 7,260.06 | 4,087,760,000 |
| Sep 02, 2018 | 7,189.58 | 7,306.31 | 7,132.16 | 7,272.72 | 7,272.72 | 4,329,540,000 |
| Sep 01, 2018 | 7,044.81 | 7,242.29 | 7,038.05 | 7,193.25 | 7,193.25 | 4,116,050,000 |
| Aug 31, 2018 | 6,973.97 | 7,057.17 | 6,920.16 | 7,037.58 | 7,037.58 | 4,495,650,000 |
| Aug 30, 2018 | 7,043.76 | 7,072.69 | 6,834.69 | 6,978.23 | 6,978.23 | 4,463,250,000 |
| Aug 29, 2018 | 7,091.71 | 7,113.30 | 6,970.82 | 7,047.16 | 7,047.16 | 4,145,880,000 |
| Aug 28, 2018 | 6,891.08 | 7,109.56 | 6,882.34 | 7,096.28 | 7,096.28 | 4,659,940,000 |
| Aug 27, 2018 | 6,710.80 | 6,884.64 | 6,689.71 | 6,884.64 | 6,884.64 | 4,019,000,000 |
| Aug 26, 2018 | 6,754.64 | 6,774.75 | 6,620.75 | 6,707.26 | 6,707.26 | 3,295,500,000 |
| Aug 25, 2018 | 6,719.95 | 6,789.63 | 6,700.96 | 6,763.19 | 6,763.19 | 3,312,600,000 |
| Aug 24, 2018 | 6,551.52 | 6,719.96 | 6,498.64 | 6,719.96 | 6,719.96 | 4,097,820,000 |
| Aug 23, 2018 | 6,371.34 | 6,546.54 | 6,371.34 | 6,534.88 | 6,534.88 | 3,426,180,000 |
| Aug 22, 2018 | 6,486.25 | 6,816.79 | 6,310.11 | 6,376.71 | 6,376.71 | 4,668,110,000 |
| Aug 21, 2018 | 6,301.07 | 6,500.87 | 6,298.24 | 6,488.76 | 6,488.76 | 3,377,180,000 |
| Aug 20, 2018 | 6,500.51 | 6,536.92 | 6,297.93 | 6,308.53 | 6,308.53 | 3,665,100,000 |

Finance Home   Watchlists   My Portfolio   Screeners   Premium 🔒   Markets   News   Personal Finance        Premium - Try it free

*Close price adjusted for splits.    **Adjusted close price adjusted for both dividends and splits.

https://finance.yahoo.com/quote/BTC-USD/history?period1=1489363200&period2=1536364800&interval=1d&filter=history&frequency=1d        1/16

| Date | Open | High | Low | Close* | Adj Close** | Volume |
|------|------|------|------|--------|-------------|--------|
| Aug 19, 2018 | 6,422.57 | 6,537.98 | 6,361.55 | 6,506.07 | 6,506.07 | 3,311,170,000 |
| Aug 18, 2018 | 6,583.43 | 6,617.35 | 6,353.73 | 6,423.76 | 6,423.76 | 3,984,520,000 |
| Aug 17, 2018 | 6,340.91 | 6,582.50 | 6,324.97 | 6,580.63 | 6,580.63 | 4,992,990,000 |
| Aug 16, 2018 | 6,294.23 | 6,473.50 | 6,276.41 | 6,334.73 | 6,334.73 | 4,328,420,000 |
| Aug 15, 2018 | 6,221.42 | 6,588.49 | 6,221.42 | 6,308.52 | 6,308.52 | 4,895,450,000 |
| Aug 14, 2018 | 6,287.66 | 6,287.94 | 5,971.05 | 6,199.71 | 6,199.71 | 5,301,700,000 |
| Aug 13, 2018 | 6,341.36 | 6,537.05 | 6,225.72 | 6,297.57 | 6,297.57 | 4,083,980,000 |
| Aug 12, 2018 | 6,283.65 | 6,409.85 | 6,237.50 | 6,322.69 | 6,322.69 | 5,665,250,000 |
| Aug 11, 2018 | 6,185.79 | 6,455.74 | 6,109.03 | 6,295.73 | 6,295.73 | 4,047,850,000 |
| Aug 10, 2018 | 6,571.42 | 6,591.26 | 6,124.52 | 6,184.71 | 6,184.71 | 4,528,680,000 |
| Aug 09, 2018 | 6,305.56 | 6,625.73 | 6,249.07 | 6,568.23 | 6,568.23 | 4,267,040,000 |
| Aug 08, 2018 | 6,746.85 | 6,746.85 | 6,226.22 | 6,305.80 | 6,305.80 | 5,064,430,000 |
| Aug 07, 2018 | 6,958.32 | 7,146.56 | 6,748.24 | 6,753.12 | 6,753.12 | 4,682,800,000 |
| Aug 06, 2018 | 7,062.94 | 7,166.55 | 6,890.54 | 6,951.80 | 6,951.80 | 3,925,900,000 |
| Aug 05, 2018 | 7,031.08 | 7,102.77 | 6,940.70 | 7,068.48 | 7,068.48 | 3,679,110,000 |
| Aug 04, 2018 | 7,438.67 | 7,497.49 | 6,984.07 | 7,032.85 | 7,032.85 | 4,268,390,000 |
| Aug 03, 2018 | 7,562.14 | 7,562.14 | 7,328.65 | 7,434.39 | 7,434.39 | 4,627,150,000 |
| Aug 02, 2018 | 7,634.19 | 7,712.77 | 7,523.44 | 7,567.15 | 7,567.15 | 4,214,110,000 |
| Aug 01, 2018 | 7,769.04 | 7,769.04 | 7,504.95 | 7,624.91 | 7,624.91 | 4,797,620,000 |
| Jul 31, 2018 | 8,181.20 | 8,181.53 | 7,696.93 | 7,780.44 | 7,780.44 | 5,287,530,000 |
| Jul 30, 2018 | 8,221.58 | 8,235.50 | 7,917.50 | 8,180.48 | 8,180.48 | 5,551,400,000 |
| Jul 29, 2018 | 8,205.82 | 8,272.26 | 8,141.18 | 8,218.46 | 8,218.46 | 4,107,190,016 |
| Jul 28, 2018 | 8,169.06 | 8,222.85 | 8,110.77 | 8,192.15 | 8,192.15 | 3,988,750,080 |
| Jul 27, 2018 | 7,950.40 | 8,262.66 | 7,839.76 | 8,165.01 | 8,165.01 | 5,195,879,936 |
| Jul 26, 2018 | 8,176.85 | 8,290.33 | 7,878.71 | 7,951.58 | 7,951.58 | 4,899,089,920 |
| Jul 25, 2018 | 8,379.66 | 8,416.87 | 8,086.36 | 8,181.39 | 8,181.39 | 5,845,400,064 |
| Jul 24, 2018 | 7,716.51 | 8,424.27 | 7,705.50 | 8,424.27 | 8,424.27 | 7,277,689,856 |
| Jul 23, 2018 | 7,414.71 | 7,771.50 | 7,409.10 | 7,711.11 | 7,711.11 | 5,132,480,000 |
| Jul 22, 2018 | 7,417.80 | 7,537.95 | 7,383.82 | 7,418.49 | 7,418.49 | 3,695,460,096 |
| Jul 21, 2018 | 7,352.72 | 7,437.64 | 7,262.41 | 7,419.29 | 7,419.29 | 3,726,609,920 |
| Jul 20, 2018 | 7,467.40 | 7,594.67 | 7,323.26 | 7,354.13 | 7,354.13 | 4,936,869,888 |
| Jul 19, 2018 | 7,378.20 | 7,494.46 | 7,295.46 | 7,466.86 | 7,466.86 | 5,111,629,824 |
| Jul 18, 2018 | 7,315.32 | 7,534.99 | 7,280.47 | 7,370.78 | 7,370.78 | 6,103,410,176 |
| Jul 17, 2018 | 6,739.65 | 7,387.24 | 6,684.17 | 7,321.04 | 7,321.04 | 5,961,950,208 |
| Jul 16, 2018 | 6,357.01 | 6,741.75 | 6,357.01 | 6,741.75 | 6,741.75 | 4,725,799,936 |
| Jul 15, 2018 | 6,372.70 | 6,403.44 | 6,266.51 | 6,359.64 | 6,359.64 | 3,285,459,968 |

*Close price adjusted for splits.    **Adjusted close price adjusted for both dividends and splits.

**Finance Home**    **Watchlists**    **My Portfolio**    **Screeners**    **Premium** 🔒    **Markets**    **News**    **Personal Finance**        Premium - Try it free

https://finance.yahoo.com/quote/BTC-USD/history?period1=1489363200&period2=1536364800&interval=1d&filter=history&frequency=1d                    2/16

| Date | Open | High | Low | Close* | Adj Close** | Volume |
|---|---|---|---|---|---|---|
| Jul 14, 2018 | 6,247.50 | 6,298.19 | 6,212.22 | 6,276.12 | 6,276.12 | 2,923,670,016 |
| Jul 13, 2018 | 6,235.03 | 6,310.55 | 6,192.24 | 6,238.05 | 6,238.05 | 3,805,400,064 |
| Jul 12, 2018 | 6,396.78 | 6,397.10 | 6,136.42 | 6,228.81 | 6,228.81 | 3,770,170,112 |
| Jul 11, 2018 | 6,330.77 | 6,444.96 | 6,330.47 | 6,394.71 | 6,394.71 | 3,644,859,904 |
| Jul 10, 2018 | 6,739.21 | 6,767.74 | 6,320.72 | 6,329.95 | 6,329.95 | 4,052,430,080 |
| Jul 09, 2018 | 6,775.08 | 6,838.68 | 6,724.34 | 6,741.75 | 6,741.75 | 3,718,129,920 |
| Jul 08, 2018 | 6,857.80 | 6,885.91 | 6,747.98 | 6,773.88 | 6,773.88 | 3,386,210,048 |
| Jul 07, 2018 | 6,668.71 | 6,863.99 | 6,579.24 | 6,856.93 | 6,856.93 | 3,961,080,064 |
| Jul 06, 2018 | 6,638.69 | 6,700.94 | 6,533.55 | 6,673.50 | 6,673.50 | 4,313,959,936 |
| Jul 05, 2018 | 6,599.71 | 6,749.54 | 6,546.65 | 6,639.14 | 6,639.14 | 4,999,240,192 |
| Jul 04, 2018 | 6,550.87 | 6,771.92 | 6,450.46 | 6,597.55 | 6,597.55 | 4,176,689,920 |
| Jul 03, 2018 | 6,596.66 | 6,671.37 | 6,447.75 | 6,529.59 | 6,529.59 | 4,672,309,760 |
| Jul 02, 2018 | 6,380.38 | 6,683.86 | 6,305.70 | 6,614.18 | 6,614.18 | 4,396,930,048 |
| Jul 01, 2018 | 6,411.68 | 6,432.85 | 6,289.29 | 6,385.82 | 6,385.82 | 4,788,259,840 |
| Jun 30, 2018 | 6,214.22 | 6,465.51 | 6,214.22 | 6,404.00 | 6,404.00 | 4,543,860,224 |
| Jun 29, 2018 | 5,898.13 | 6,261.66 | 5,835.75 | 6,218.30 | 6,218.30 | 3,966,230,016 |
| Jun 28, 2018 | 6,153.16 | 6,170.41 | 5,873.05 | 5,903.44 | 5,903.44 | 3,467,800,064 |
| Jun 27, 2018 | 6,084.40 | 6,180.00 | 6,052.85 | 6,157.13 | 6,157.13 | 3,296,219,904 |
| Jun 26, 2018 | 6,253.55 | 6,290.16 | 6,093.67 | 6,093.67 | 6,093.67 | 3,279,759,872 |
| Jun 25, 2018 | 6,171.97 | 6,327.37 | 6,119.68 | 6,249.18 | 6,249.18 | 5,500,810,240 |
| Jun 24, 2018 | 6,164.28 | 6,223.78 | 5,826.41 | 6,173.23 | 6,173.23 | 4,566,909,952 |
| Jun 23, 2018 | 6,090.10 | 6,224.82 | 6,071.81 | 6,162.48 | 6,162.48 | 3,431,360,000 |
| Jun 22, 2018 | 6,737.88 | 6,747.08 | 6,006.60 | 6,083.69 | 6,083.69 | 5,079,810,048 |
| Jun 21, 2018 | 6,780.09 | 6,810.94 | 6,715.17 | 6,729.74 | 6,729.74 | 3,529,129,984 |
| Jun 20, 2018 | 6,770.76 | 6,821.56 | 6,611.88 | 6,776.55 | 6,776.55 | 3,888,640,000 |
| Jun 19, 2018 | 6,742.39 | 6,822.50 | 6,709.92 | 6,769.94 | 6,769.94 | 4,057,029,888 |
| Jun 18, 2018 | 6,510.07 | 6,781.14 | 6,446.68 | 6,734.82 | 6,734.82 | 4,039,200,000 |
| Jun 17, 2018 | 6,545.53 | 6,589.11 | 6,499.27 | 6,499.27 | 6,499.27 | 3,104,019,968 |
| Jun 16, 2018 | 6,455.45 | 6,592.49 | 6,402.29 | 6,550.16 | 6,550.16 | 3,194,170,112 |
| Jun 15, 2018 | 6,674.08 | 6,681.08 | 6,433.87 | 6,456.58 | 6,456.58 | 3,955,389,952 |
| Jun 14, 2018 | 6,342.75 | 6,707.14 | 6,334.46 | 6,675.35 | 6,675.35 | 5,138,710,016 |
| Jun 13, 2018 | 6,596.88 | 6,631.66 | 6,285.63 | 6,349.90 | 6,349.90 | 5,052,349,952 |
| Jun 12, 2018 | 6,905.82 | 6,907.96 | 6,542.08 | 6,582.36 | 6,582.36 | 4,654,380,032 |
| Jun 11, 2018 | 6,799.29 | 6,910.18 | 6,706.63 | 6,906.92 | 6,906.92 | 4,745,269,760 |
| Jun 10, 2018 | 7,499.55 | 7,499.55 | 6,709.07 | 6,786.02 | 6,786.02 | 5,804,839,936 |
| Jun 09, 2018 | 7,622.52 | 7,682.58 | 7,521.98 | 7,521.98 | 7,521.98 | 3,845,229,995 |

*Close price adjusted for splits.     **Adjusted close price adjusted for both dividends and splits.

https://finance.yahoo.com/quote/BTC-USD/history?period1=1489363200&period2=1536364800&interval=1d&filter=history&frequency=1d          3/16

| Date | Open | High | Low | Close* | Adj Close** | Volume |
|------|------|------|-----|--------|-------------|--------|
| Jun 08, 2018 | 7,685.14 | 7,698.19 | 7,558.40 | 7,624.92 | 7,624.92 | 4,227,579,904 |
| Jun 07, 2018 | 7,650.82 | 7,741.27 | 7,650.82 | 7,678.24 | 7,678.24 | 4,485,799,936 |
| Jun 06, 2018 | 7,625.97 | 7,680.43 | 7,502.01 | 7,653.98 | 7,653.98 | 4,692,259,840 |
| Jun 05, 2018 | 7,500.90 | 7,643.23 | 7,397.00 | 7,633.76 | 7,633.76 | 4,961,739,776 |
| Jun 04, 2018 | 7,722.53 | 7,753.82 | 7,474.04 | 7,514.47 | 7,514.47 | 4,993,169,920 |
| Jun 03, 2018 | 7,632.09 | 7,754.89 | 7,613.04 | 7,720.25 | 7,720.25 | 4,851,760,128 |
| Jun 02, 2018 | 7,536.72 | 7,695.83 | 7,497.26 | 7,643.45 | 7,643.45 | 4,939,299,840 |
| Jun 01, 2018 | 7,500.70 | 7,604.73 | 7,407.34 | 7,541.45 | 7,541.45 | 4,921,460,224 |
| May 31, 2018 | 7,406.15 | 7,608.90 | 7,361.13 | 7,494.17 | 7,494.17 | 5,127,130,112 |
| May 30, 2018 | 7,469.73 | 7,573.77 | 7,313.60 | 7,406.52 | 7,406.52 | 4,922,540,032 |
| May 29, 2018 | 7,129.46 | 7,526.42 | 7,090.68 | 7,472.59 | 7,472.59 | 5,662,660,096 |
| May 28, 2018 | 7,371.31 | 7,419.05 | 7,100.89 | 7,135.99 | 7,135.99 | 5,040,600,064 |
| May 27, 2018 | 7,362.08 | 7,381.74 | 7,270.96 | 7,368.22 | 7,368.22 | 4,056,519,936 |
| May 26, 2018 | 7,486.48 | 7,595.16 | 7,349.12 | 7,355.88 | 7,355.88 | 4,051,539,968 |
| May 25, 2018 | 7,592.30 | 7,659.14 | 7,392.65 | 7,480.14 | 7,480.14 | 4,867,829,760 |
| May 24, 2018 | 7,561.12 | 7,738.60 | 7,331.14 | 7,587.34 | 7,587.34 | 6,049,220,096 |
| May 23, 2018 | 8,037.08 | 8,054.66 | 7,507.88 | 7,557.82 | 7,557.82 | 6,491,120,128 |
| May 22, 2018 | 8,419.87 | 8,423.25 | 8,004.58 | 8,041.78 | 8,041.78 | 5,137,010,176 |
| May 21, 2018 | 8,522.33 | 8,557.52 | 8,365.12 | 8,418.99 | 8,418.99 | 5,154,990,080 |
| May 20, 2018 | 8,246.99 | 8,562.41 | 8,205.24 | 8,513.25 | 8,513.25 | 5,191,059,968 |
| May 19, 2018 | 8,255.73 | 8,372.06 | 8,183.35 | 8,247.18 | 8,247.18 | 4,712,399,872 |
| May 18, 2018 | 8,091.83 | 8,274.12 | 7,974.82 | 8,250.97 | 8,250.97 | 5,764,190,208 |
| May 17, 2018 | 8,370.05 | 8,445.54 | 8,054.12 | 8,094.32 | 8,094.32 | 5,862,530,048 |
| May 16, 2018 | 8,504.41 | 8,508.43 | 8,175.49 | 8,368.83 | 8,368.83 | 6,760,220,160 |
| May 15, 2018 | 8,705.19 | 8,836.19 | 8,456.45 | 8,510.38 | 8,510.38 | 6,705,710,080 |
| May 14, 2018 | 8,713.10 | 8,881.12 | 8,367.97 | 8,716.79 | 8,716.79 | 7,364,149,760 |
| May 13, 2018 | 8,515.49 | 8,773.55 | 8,395.12 | 8,723.94 | 8,723.94 | 5,866,379,776 |
| May 12, 2018 | 8,441.44 | 8,664.86 | 8,223.50 | 8,504.89 | 8,504.89 | 6,821,380,096 |
| May 11, 2018 | 9,052.96 | 9,052.96 | 8,394.46 | 8,441.49 | 8,441.49 | 8,488,520,192 |
| May 10, 2018 | 9,325.96 | 9,396.04 | 9,040.52 | 9,043.94 | 9,043.94 | 6,906,699,776 |
| May 09, 2018 | 9,223.73 | 9,374.76 | 9,031.62 | 9,325.18 | 9,325.18 | 7,226,890,240 |
| May 08, 2018 | 9,380.87 | 9,462.75 | 9,127.77 | 9,234.82 | 9,234.82 | 7,415,869,952 |
| May 07, 2018 | 9,645.67 | 9,665.85 | 9,231.53 | 9,373.01 | 9,373.01 | 7,394,019,840 |
| May 06, 2018 | 9,845.31 | 9,940.14 | 9,465.25 | 9,654.80 | 9,654.80 | 7,222,280,192 |
| May 05, 2018 | 9,700.28 | 9,964.50 | 9,695.12 | 9,858.15 | 9,858.15 | 7,651,939,840 |
| May 04, 2018 | 9,695.50 | 9,779.39 | | 9,700.76 | 9,700.76 | 8,217,820,088 |

**Finance Home**    **Watchlists**    **My Portfolio**    **Screeners**    **Premium** 🔒    **Markets**    **News**    **Personal Finance**              Premium - Try it free

*Close price adjusted for splits.
**Adjusted close price adjusted for both dividends and splits.

https://finance.yahoo.com/quote/BTC-USD/history?period1=1489363200&period2=1536364800&interval=1d&filter=history&frequency=1d                    4/16

| Date | Open | High | Low | Close* | Adj Close** | Volume |
|------|------|------|-----|--------|-------------|--------|
| May 03, 2018 | 9,233.97 | 9,798.33 | 9,188.15 | 9,743.86 | 9,743.86 | 10,207,299,584 |
| May 02, 2018 | 9,104.60 | 9,256.52 | 9,015.14 | 9,235.92 | 9,235.92 | 7,558,159,872 |
| May 01, 2018 | 9,251.47 | 9,255.88 | 8,891.05 | 9,119.01 | 9,119.01 | 7,713,019,904 |
| Apr 30, 2018 | 9,426.11 | 9,477.14 | 9,166.81 | 9,240.55 | 9,240.55 | 8,673,920,000 |
| Apr 29, 2018 | 9,346.41 | 9,531.49 | 9,193.71 | 9,419.08 | 9,419.08 | 8,853,000,192 |
| Apr 28, 2018 | 8,939.27 | 9,412.09 | 8,931.99 | 9,348.48 | 9,348.48 | 7,805,479,936 |
| Apr 27, 2018 | 9,290.63 | 9,375.47 | 8,987.05 | 8,987.05 | 8,987.05 | 7,566,289,920 |
| Apr 26, 2018 | 8,867.32 | 9,281.51 | 8,727.09 | 9,281.51 | 9,281.51 | 8,970,559,488 |
| Apr 25, 2018 | 9,701.03 | 9,745.32 | 8,799.84 | 8,845.74 | 8,845.74 | 11,083,100,160 |
| Apr 24, 2018 | 8,934.34 | 9,732.61 | 8,927.83 | 9,697.50 | 9,697.50 | 10,678,800,384 |
| Apr 23, 2018 | 8,794.39 | 8,958.55 | 8,788.81 | 8,930.88 | 8,930.88 | 6,925,190,144 |
| Apr 22, 2018 | 8,925.06 | 9,001.64 | 8,779.61 | 8,802.46 | 8,802.46 | 6,629,899,776 |
| Apr 21, 2018 | 8,848.79 | 8,997.57 | 8,652.15 | 8,895.58 | 8,895.58 | 7,548,550,144 |
| Apr 20, 2018 | 8,286.88 | 8,880.23 | 8,244.54 | 8,845.83 | 8,845.83 | 8,438,110,208 |
| Apr 19, 2018 | 8,159.27 | 8,298.69 | 8,138.78 | 8,294.31 | 8,294.31 | 7,063,209,984 |
| Apr 18, 2018 | 7,944.43 | 8,197.80 | 7,886.01 | 8,163.42 | 8,163.42 | 6,529,909,760 |
| Apr 17, 2018 | 8,071.66 | 8,285.96 | 7,881.72 | 7,902.09 | 7,902.09 | 6,900,879,872 |
| Apr 16, 2018 | 8,337.57 | 8,371.15 | 7,925.73 | 8,058.67 | 8,058.67 | 5,631,309,824 |
| Apr 15, 2018 | 7,999.33 | 8,338.42 | 7,999.33 | 8,329.11 | 8,329.11 | 5,244,480,000 |
| Apr 14, 2018 | 7,874.67 | 8,140.71 | 7,846.00 | 7,986.24 | 7,986.24 | 5,191,430,144 |
| Apr 13, 2018 | 7,901.09 | 8,183.96 | 7,758.93 | 7,895.96 | 7,895.96 | 7,764,460,032 |
| Apr 12, 2018 | 6,955.38 | 7,899.23 | 6,806.51 | 7,889.25 | 7,889.25 | 8,906,250,240 |
| Apr 11, 2018 | 6,843.47 | 6,968.32 | 6,817.59 | 6,968.32 | 6,968.32 | 4,641,889,792 |
| Apr 10, 2018 | 6,795.44 | 6,872.41 | 6,704.15 | 6,834.76 | 6,834.76 | 4,272,750,080 |
| Apr 09, 2018 | 7,044.32 | 7,178.11 | 6,661.99 | 6,770.73 | 6,770.73 | 4,894,060,032 |
| Apr 08, 2018 | 6,919.98 | 7,111.56 | 6,919.98 | 7,023.52 | 7,023.52 | 3,652,499,968 |
| Apr 07, 2018 | 6,630.51 | 7,050.54 | 6,630.51 | 6,911.09 | 6,911.09 | 3,976,610,048 |
| Apr 06, 2018 | 6,815.96 | 6,857.49 | 6,575.00 | 6,636.32 | 6,636.32 | 3,766,810,112 |
| Apr 05, 2018 | 6,848.65 | 6,933.82 | 6,644.80 | 6,811.47 | 6,811.47 | 5,639,320,064 |
| Apr 04, 2018 | 7,456.41 | 7,469.88 | 6,803.88 | 6,853.84 | 6,853.84 | 4,936,000,000 |
| Apr 03, 2018 | 7,102.26 | 7,530.94 | 7,072.49 | 7,456.11 | 7,456.11 | 5,499,700,224 |
| Apr 02, 2018 | 6,844.86 | 7,135.47 | 6,816.58 | 7,083.80 | 7,083.80 | 4,333,440,000 |
| Apr 01, 2018 | 7,003.06 | 7,060.95 | 6,526.87 | 6,844.23 | 6,844.23 | 4,532,100,096 |
| Mar 31, 2018 | 6,892.48 | 7,207.85 | 6,863.52 | 6,973.53 | 6,973.53 | 4,553,269,760 |
| Mar 30, 2018 | 7,171.45 | 7,276.66 | 6,683.93 | 6,890.52 | 6,890.52 | 6,289,509,888 |
| Mar 29, 2018 | 7,079.07 | 7,904.33 | 7,081.28 | 7,165.70 | 7,165.70 | 6,361,339,814 |

Finance Home    Watchlists    My Portfolio    Screeners    Premium 🔒    Markets    News    Personal Finance              Premium - Try it free

*Close price adjusted for splits.    **Adjusted close price adjusted for both dividends and splits.

| Date | Open | High | Low | Close* | Adj Close** | Volume |
|------|------|------|-----|--------|-------------|--------|
| Mar 28, 2018 | 7,836.83 | 8,122.89 | 7,809.17 | 7,954.48 | 7,954.48 | 4,935,289,856 |
| Mar 27, 2018 | 8,200.00 | 8,232.78 | 7,797.28 | 7,833.04 | 7,833.04 | 5,378,250,240 |
| Mar 26, 2018 | 8,498.47 | 8,530.08 | 7,921.43 | 8,209.40 | 8,209.40 | 5,921,039,872 |
| Mar 25, 2018 | 8,612.81 | 8,682.01 | 8,449.10 | 8,495.78 | 8,495.78 | 4,569,880,064 |
| Mar 24, 2018 | 8,901.95 | 8,996.18 | 8,665.70 | 8,668.12 | 8,668.12 | 5,664,600,064 |
| Mar 23, 2018 | 8,736.25 | 8,879.62 | 8,360.62 | 8,879.62 | 8,879.62 | 5,954,120,192 |
| Mar 22, 2018 | 8,939.44 | 9,100.71 | 8,564.90 | 8,728.47 | 8,728.47 | 5,530,390,016 |
| Mar 21, 2018 | 8,937.48 | 9,177.37 | 8,846.33 | 8,929.28 | 8,929.28 | 6,043,129,856 |
| Mar 20, 2018 | 8,619.67 | 9,051.02 | 8,389.89 | 8,913.47 | 8,913.47 | 6,361,789,952 |
| Mar 19, 2018 | 8,344.12 | 8,675.87 | 8,182.40 | 8,630.65 | 8,630.65 | 6,729,110,016 |
| Mar 18, 2018 | 7,890.52 | 8,245.51 | 7,397.99 | 8,223.68 | 8,223.68 | 6,639,190,016 |
| Mar 17, 2018 | 8,321.91 | 8,346.53 | 7,812.82 | 7,916.88 | 7,916.88 | 4,426,149,888 |
| Mar 16, 2018 | 8,322.91 | 8,585.15 | 8,005.31 | 8,338.35 | 8,338.35 | 5,289,379,840 |
| Mar 15, 2018 | 8,290.76 | 8,428.35 | 7,783.05 | 8,300.86 | 8,300.86 | 6,834,429,952 |
| Mar 14, 2018 | 9,214.65 | 9,355.85 | 8,068.59 | 8,269.81 | 8,269.81 | 6,438,230,016 |
| Mar 13, 2018 | 9,173.04 | 9,470.38 | 8,958.19 | 9,194.85 | 9,194.85 | 5,991,139,840 |
| Mar 12, 2018 | 9,602.93 | 9,937.50 | 8,956.43 | 9,205.12 | 9,205.12 | 6,457,399,808 |
| Mar 11, 2018 | 8,852.78 | 9,711.89 | 8,607.12 | 9,578.63 | 9,578.63 | 6,296,370,176 |
| Mar 10, 2018 | 9,350.59 | 9,531.32 | 8,828.47 | 8,866.00 | 8,866.00 | 5,386,319,872 |
| Mar 09, 2018 | 9,414.69 | 9,466.35 | 8,513.03 | 9,337.55 | 9,337.55 | 8,704,190,464 |
| Mar 08, 2018 | 9,951.44 | 10,147.40 | 9,335.87 | 9,395.01 | 9,395.01 | 7,186,089,984 |
| Mar 07, 2018 | 10,803.90 | 10,929.50 | 9,692.12 | 9,965.57 | 9,965.57 | 8,797,910,016 |
| Mar 06, 2018 | 11,500.10 | 11,500.10 | 10,694.30 | 10,779.90 | 10,779.90 | 6,832,169,984 |
| Mar 05, 2018 | 11,532.40 | 11,704.10 | 11,443.90 | 11,573.30 | 11,573.30 | 6,468,539,904 |
| Mar 04, 2018 | 11,497.40 | 11,512.60 | 11,136.10 | 11,512.60 | 11,512.60 | 6,084,149,760 |
| Mar 03, 2018 | 11,101.90 | 11,528.20 | 11,002.40 | 11,489.70 | 11,489.70 | 6,690,570,240 |
| Mar 02, 2018 | 10,977.40 | 11,189.00 | 10,850.10 | 11,086.40 | 11,086.40 | 7,620,590,080 |
| Mar 01, 2018 | 10,385.00 | 11,052.30 | 10,352.70 | 10,951.00 | 10,951.00 | 7,317,279,744 |
| Feb 28, 2018 | 10,687.20 | 11,089.80 | 10,393.10 | 10,397.90 | 10,397.90 | 6,936,189,952 |
| Feb 27, 2018 | 10,393.90 | 10,878.50 | 10,246.10 | 10,725.60 | 10,725.60 | 6,966,179,840 |
| Feb 26, 2018 | 9,669.43 | 10,475.00 | 9,501.73 | 10,366.70 | 10,366.70 | 7,287,690,240 |
| Feb 25, 2018 | 9,796.42 | 9,923.22 | 9,407.06 | 9,664.73 | 9,664.73 | 5,706,939,904 |
| Feb 24, 2018 | 10,287.70 | 10,597.20 | 9,546.97 | 9,813.07 | 9,813.07 | 6,917,929,984 |
| Feb 23, 2018 | 9,937.07 | 10,487.30 | 9,734.56 | 10,301.10 | 10,301.10 | 7,739,500,032 |
| Feb 22, 2018 | 10,660.40 | 11,039.10 | 9,939.09 | 10,005.00 | 10,005.00 | 8,040,079,872 |
| Feb 21, 2018 | 11,373.20 | 11,418.50 | 10,470.10 | 10,690.40 | 10,690.40 | 8,495,329,648 |

*Close price adjusted for splits.   **Adjusted close price adjusted for both dividends and splits.

| Date | Open | High | Low | Close* | Adj Close** | Volume |
|---|---|---|---|---|---|---|
| Feb 20, 2018 | 11,231.80 | 11,958.50 | 11,231.80 | 11,403.70 | 11,403.70 | 9,926,540,288 |
| Feb 19, 2018 | 10,552.60 | 11,273.80 | 10,513.20 | 11,225.30 | 11,225.30 | 7,652,089,856 |
| Feb 18, 2018 | 11,123.40 | 11,349.80 | 10,326.00 | 10,551.80 | 10,551.80 | 8,744,009,728 |
| Feb 17, 2018 | 10,207.50 | 11,139.50 | 10,149.40 | 11,112.70 | 11,112.70 | 8,660,880,384 |
| Feb 16, 2018 | 10,135.70 | 10,324.10 | 9,824.82 | 10,233.90 | 10,233.90 | 7,296,159,744 |
| Feb 15, 2018 | 9,488.32 | 10,234.80 | 9,395.58 | 10,166.40 | 10,166.40 | 9,062,540,288 |
| Feb 14, 2018 | 8,599.92 | 9,518.54 | 8,599.92 | 9,494.63 | 9,494.63 | 7,909,819,904 |
| Feb 13, 2018 | 8,926.72 | 8,958.47 | 8,455.41 | 8,598.31 | 8,598.31 | 5,696,719,872 |
| Feb 12, 2018 | 8,141.43 | 8,985.92 | 8,141.43 | 8,926.57 | 8,926.57 | 6,256,439,808 |
| Feb 11, 2018 | 8,616.13 | 8,616.13 | 7,931.10 | 8,129.97 | 8,129.97 | 6,122,189,824 |
| Feb 10, 2018 | 8,720.08 | 9,122.55 | 8,295.47 | 8,621.90 | 8,621.90 | 7,780,960,256 |
| Feb 09, 2018 | 8,271.84 | 8,736.98 | 7,884.71 | 8,736.98 | 8,736.98 | 6,784,820,224 |
| Feb 08, 2018 | 7,637.86 | 8,558.77 | 7,637.86 | 8,265.59 | 8,265.59 | 9,346,750,464 |
| Feb 07, 2018 | 7,755.49 | 8,509.11 | 7,236.79 | 7,621.30 | 7,621.30 | 9,169,280,000 |
| Feb 06, 2018 | 7,051.75 | 7,850.70 | 6,048.26 | 7,754.00 | 7,754.00 | 13,999,800,320 |
| Feb 05, 2018 | 8,270.54 | 8,364.84 | 6,756.68 | 6,955.27 | 6,955.27 | 9,285,289,984 |
| Feb 04, 2018 | 9,175.70 | 9,334.87 | 8,031.22 | 8,277.01 | 8,277.01 | 7,073,549,824 |
| Feb 03, 2018 | 8,852.12 | 9,430.75 | 8,251.63 | 9,174.91 | 9,174.91 | 7,263,790,080 |
| Feb 02, 2018 | 9,142.28 | 9,142.28 | 7,796.49 | 8,830.75 | 8,830.75 | 12,726,899,712 |
| Feb 01, 2018 | 10,237.30 | 10,288.80 | 8,812.28 | 9,170.54 | 9,170.54 | 9,959,400,448 |
| Jan 31, 2018 | 10,108.20 | 10,381.60 | 9,777.42 | 10,221.10 | 10,221.10 | 8,041,160,192 |
| Jan 30, 2018 | 11,306.80 | 11,307.20 | 10,036.20 | 10,106.30 | 10,106.30 | 8,637,859,840 |
| Jan 29, 2018 | 11,755.50 | 11,875.60 | 11,179.20 | 11,296.40 | 11,296.40 | 7,107,359,744 |
| Jan 28, 2018 | 11,475.30 | 12,040.30 | 11,475.30 | 11,786.30 | 11,786.30 | 8,350,360,064 |
| Jan 27, 2018 | 11,174.90 | 11,614.90 | 10,989.20 | 11,440.70 | 11,440.70 | 7,583,269,888 |
| Jan 26, 2018 | 11,256.00 | 11,656.70 | 10,470.30 | 11,171.40 | 11,171.40 | 9,746,199,552 |
| Jan 25, 2018 | 11,421.70 | 11,785.70 | 11,057.40 | 11,259.40 | 11,259.40 | 8,873,169,920 |
| Jan 24, 2018 | 10,903.40 | 11,501.40 | 10,639.80 | 11,359.40 | 11,359.40 | 9,940,989,952 |
| Jan 23, 2018 | 10,944.50 | 11,377.60 | 10,129.70 | 10,868.40 | 10,868.40 | 9,660,609,536 |
| Jan 22, 2018 | 11,633.10 | 11,966.40 | 10,240.20 | 10,931.40 | 10,931.40 | 10,537,400,320 |
| Jan 21, 2018 | 12,889.20 | 12,895.90 | 11,288.20 | 11,600.10 | 11,600.10 | 9,935,179,776 |
| Jan 20, 2018 | 11,656.20 | 13,103.00 | 11,656.20 | 12,899.20 | 12,899.20 | 11,801,700,352 |
| Jan 19, 2018 | 11,429.80 | 11,992.80 | 11,172.10 | 11,607.40 | 11,607.40 | 10,740,400,128 |
| Jan 18, 2018 | 11,198.80 | 12,107.30 | 10,942.50 | 11,474.90 | 11,474.90 | 15,020,399,616 |
| Jan 17, 2018 | 11,431.10 | 11,678.00 | 9,402.29 | 11,188.60 | 11,188.60 | 18,830,600,192 |
| Jan 16, 2018 | 13,836.10 | 13,843.10 | 10,194.00 | 11,490.50 | 11,490.50 | 18,853,799,936 |

*Close price adjusted for splits.    **Adjusted close price adjusted for both dividends and splits.

https://finance.yahoo.com/quote/BTC-USD/history?period1=1489363200&period2=1536364800&interval=1d&filter=history&frequency=1d    7/16

| Date | Open | High | Low | Close* | Adj Close** | Volume |
|------|------|------|-----|--------|-------------|--------|
| Jan 15, 2018 | 13,767.30 | 14,445.50 | 13,641.70 | 13,819.80 | 13,819.80 | 12,750,799,872 |
| Jan 14, 2018 | 14,370.80 | 14,511.80 | 13,268.00 | 13,772.00 | 13,772.00 | 11,084,099,584 |
| Jan 13, 2018 | 13,952.40 | 14,659.50 | 13,952.40 | 14,360.20 | 14,360.20 | 12,763,599,872 |
| Jan 12, 2018 | 13,453.90 | 14,229.90 | 13,158.10 | 13,980.60 | 13,980.60 | 12,065,699,840 |
| Jan 11, 2018 | 14,968.20 | 15,018.80 | 13,105.90 | 13,405.80 | 13,405.80 | 16,534,099,968 |
| Jan 10, 2018 | 14,588.50 | 14,973.30 | 13,691.20 | 14,973.30 | 14,973.30 | 18,500,800,512 |
| Jan 09, 2018 | 15,123.70 | 15,497.50 | 14,424.00 | 14,595.40 | 14,595.40 | 16,659,999,744 |
| Jan 08, 2018 | 16,476.20 | 16,537.90 | 14,208.20 | 15,170.10 | 15,170.10 | 18,413,899,776 |
| Jan 07, 2018 | 17,527.30 | 17,579.60 | 16,087.70 | 16,477.60 | 16,477.60 | 15,866,000,384 |
| Jan 06, 2018 | 17,462.10 | 17,712.40 | 16,764.60 | 17,527.00 | 17,527.00 | 18,314,600,448 |
| Jan 05, 2018 | 15,477.20 | 17,705.20 | 15,202.80 | 17,429.50 | 17,429.50 | 23,840,899,072 |
| Jan 04, 2018 | 15,270.70 | 15,739.70 | 14,522.20 | 15,599.20 | 15,599.20 | 21,783,199,744 |
| Jan 03, 2018 | 14,978.20 | 15,572.80 | 14,844.50 | 15,201.00 | 15,201.00 | 16,871,900,160 |
| Jan 02, 2018 | 13,625.00 | 15,444.60 | 13,163.60 | 14,982.10 | 14,982.10 | 16,846,600,192 |
| Jan 01, 2018 | 14,112.20 | 14,112.20 | 13,154.70 | 13,657.20 | 13,657.20 | 10,291,200,000 |
| Dec 31, 2017 | 12,897.70 | 14,377.40 | 12,755.60 | 14,156.40 | 14,156.40 | 12,136,299,520 |
| Dec 30, 2017 | 14,681.90 | 14,681.90 | 12,350.10 | 12,952.20 | 12,952.20 | 14,452,599,808 |
| Dec 29, 2017 | 14,695.80 | 15,279.00 | 14,307.00 | 14,656.20 | 14,656.20 | 13,025,500,160 |
| Dec 28, 2017 | 15,864.10 | 15,888.40 | 13,937.30 | 14,606.50 | 14,606.50 | 12,336,499,712 |
| Dec 27, 2017 | 16,163.50 | 16,930.90 | 15,114.30 | 15,838.50 | 15,838.50 | 12,487,600,128 |
| Dec 26, 2017 | 14,036.60 | 16,461.20 | 14,028.90 | 16,099.80 | 16,099.80 | 13,454,300,160 |
| Dec 25, 2017 | 13,995.90 | 14,593.00 | 13,448.90 | 14,026.60 | 14,026.60 | 10,664,699,904 |
| Dec 24, 2017 | 14,608.20 | 14,626.00 | 12,747.70 | 13,925.80 | 13,925.80 | 11,572,299,776 |
| Dec 23, 2017 | 13,948.70 | 15,603.20 | 13,828.80 | 14,699.20 | 14,699.20 | 13,086,000,128 |
| Dec 22, 2017 | 15,898.00 | 15,943.40 | 11,833.00 | 13,831.80 | 13,831.80 | 22,197,999,616 |
| Dec 21, 2017 | 16,642.40 | 17,567.70 | 15,342.70 | 15,802.90 | 15,802.90 | 16,516,599,808 |
| Dec 20, 2017 | 17,760.30 | 17,934.70 | 16,077.70 | 16,624.60 | 16,624.60 | 22,149,699,584 |
| Dec 19, 2017 | 19,118.30 | 19,177.80 | 17,275.40 | 17,776.70 | 17,776.70 | 16,894,499,840 |
| Dec 18, 2017 | 19,106.40 | 19,371.00 | 18,355.90 | 19,114.20 | 19,114.20 | 14,839,499,776 |
| Dec 17, 2017 | 19,475.80 | 20,089.00 | 18,974.10 | 19,140.80 | 19,140.80 | 13,314,599,936 |
| Dec 16, 2017 | 17,760.30 | 19,716.70 | 17,515.30 | 19,497.40 | 19,497.40 | 12,740,599,808 |
| Dec 15, 2017 | 16,601.30 | 18,154.10 | 16,601.30 | 17,706.90 | 17,706.90 | 14,309,999,616 |
| Dec 14, 2017 | 16,384.60 | 17,085.80 | 16,185.90 | 16,564.00 | 16,564.00 | 13,777,399,808 |
| Dec 13, 2017 | 17,500.00 | 17,653.10 | 16,039.70 | 16,408.20 | 16,408.20 | 12,976,900,096 |
| Dec 12, 2017 | 16,919.80 | 17,781.80 | 16,571.60 | 17,415.40 | 17,415.40 | 14,603,799,552 |
| Dec 11, 2017 | 15,427.40 | 17,513.90 | 15,404.80 | 16,936.80 | 16,936.80 | 13,153,999,032 |

*Close price adjusted for splits.    **Adjusted close price adjusted for both dividends and splits.

| Date | Open | High | Low | Close* | Adj Close** | Volume |
|---|---|---|---|---|---|---|
| Dec 10, 2017 | 15,168.40 | 15,850.60 | 13,226.60 | 15,455.40 | 15,455.40 | 13,433,299,968 |
| Dec 09, 2017 | 16,523.30 | 16,783.00 | 13,674.90 | 15,178.20 | 15,178.20 | 13,911,300,096 |
| Dec 08, 2017 | 17,802.90 | 18,353.40 | 14,336.90 | 16,569.40 | 16,569.40 | 21,135,998,976 |
| Dec 07, 2017 | 14,266.10 | 17,899.70 | 14,057.30 | 17,899.70 | 17,899.70 | 17,950,699,520 |
| Dec 06, 2017 | 11,923.40 | 14,369.10 | 11,923.40 | 14,291.50 | 14,291.50 | 12,656,300,032 |
| Dec 05, 2017 | 11,685.70 | 12,032.00 | 11,604.60 | 11,916.70 | 11,916.70 | 6,895,260,160 |
| Dec 04, 2017 | 11,315.40 | 11,657.20 | 11,081.80 | 11,657.20 | 11,657.20 | 6,132,409,856 |
| Dec 03, 2017 | 11,082.70 | 11,858.70 | 10,862.00 | 11,323.20 | 11,323.20 | 6,608,309,760 |
| Dec 02, 2017 | 10,978.30 | 11,320.20 | 10,905.10 | 11,074.60 | 11,074.60 | 5,138,500,096 |
| Dec 01, 2017 | 10,198.60 | 11,046.70 | 9,694.65 | 10,975.60 | 10,975.60 | 6,783,119,872 |
| Nov 30, 2017 | 9,906.79 | 10,801.00 | 9,202.05 | 10,233.60 | 10,233.60 | 8,310,689,792 |
| Nov 29, 2017 | 10,077.40 | 11,517.40 | 9,601.03 | 9,888.61 | 9,888.61 | 11,568,799,744 |
| Nov 28, 2017 | 9,823.43 | 10,125.70 | 9,736.30 | 10,058.80 | 10,058.80 | 6,348,819,968 |
| Nov 27, 2017 | 9,352.72 | 9,818.35 | 9,352.72 | 9,818.35 | 9,818.35 | 5,653,320,192 |
| Nov 26, 2017 | 8,789.04 | 9,522.93 | 8,775.59 | 9,330.55 | 9,330.55 | 5,475,579,904 |
| Nov 25, 2017 | 8,241.71 | 8,790.92 | 8,191.15 | 8,790.92 | 8,790.92 | 4,342,060,032 |
| Nov 24, 2017 | 8,074.02 | 8,374.16 | 7,940.93 | 8,253.69 | 8,253.69 | 5,058,610,176 |
| Nov 23, 2017 | 8,232.38 | 8,267.40 | 8,038.77 | 8,038.77 | 8,038.77 | 4,225,179,904 |
| Nov 22, 2017 | 8,077.95 | 8,302.26 | 8,075.47 | 8,253.55 | 8,253.55 | 3,633,530,112 |
| Nov 21, 2017 | 8,205.74 | 8,348.66 | 7,762.71 | 8,071.26 | 8,071.26 | 4,277,609,984 |
| Nov 20, 2017 | 8,039.07 | 8,336.86 | 7,949.36 | 8,200.64 | 8,200.64 | 3,488,450,048 |
| Nov 19, 2017 | 7,766.03 | 8,101.91 | 7,694.10 | 8,036.49 | 8,036.49 | 3,149,319,936 |
| Nov 18, 2017 | 7,697.21 | 7,884.99 | 7,463.44 | 7,790.15 | 7,790.15 | 3,667,190,016 |
| Nov 17, 2017 | 7,853.57 | 8,004.59 | 7,561.09 | 7,708.99 | 7,708.99 | 4,651,670,016 |
| Nov 16, 2017 | 7,323.24 | 7,967.38 | 7,176.58 | 7,871.69 | 7,871.69 | 5,123,809,792 |
| Nov 15, 2017 | 6,634.76 | 7,342.25 | 6,634.76 | 7,315.54 | 7,315.54 | 4,200,880,128 |
| Nov 14, 2017 | 6,561.48 | 6,764.98 | 6,461.75 | 6,635.75 | 6,635.75 | 3,197,110,016 |
| Nov 13, 2017 | 5,938.25 | 6,811.19 | 5,844.29 | 6,559.49 | 6,559.49 | 6,263,249,920 |
| Nov 12, 2017 | 6,295.45 | 6,625.05 | 5,519.01 | 5,950.07 | 5,950.07 | 8,957,349,888 |
| Nov 11, 2017 | 6,618.61 | 6,873.15 | 6,204.22 | 6,357.60 | 6,357.60 | 4,908,680,192 |
| Nov 10, 2017 | 7,173.73 | 7,312.00 | 6,436.87 | 6,618.14 | 6,618.14 | 5,208,249,856 |
| Nov 09, 2017 | 7,446.83 | 7,446.83 | 7,101.52 | 7,143.58 | 7,143.58 | 3,226,249,984 |
| Nov 08, 2017 | 7,141.38 | 7,776.42 | 7,114.02 | 7,459.69 | 7,459.69 | 4,602,200,064 |
| Nov 07, 2017 | 7,023.10 | 7,253.32 | 7,023.10 | 7,144.38 | 7,144.38 | 2,326,340,096 |
| Nov 06, 2017 | 7,403.22 | 7,445.77 | 7,007.31 | 7,022.76 | 7,022.76 | 3,111,899,904 |
| Nov 05, 2017 | 7,404.52 | 7,617.48 | 7,333.19 | 7,407.41 | 7,407.41 | 2,380,410,112 |

*Close price adjusted for splits.    **Adjusted close price adjusted for both dividends and splits.

https://finance.yahoo.com/quote/BTC-USD/history?period1=1489363200&period2=1536364800&interval=1d&filter=history&frequency=1d    9/16

| Date | Open | High | Low | Close* | Adj Close** | Volume |
|---|---|---|---|---|---|---|
| Nov 04, 2017 | 7,164.48 | 7,492.86 | 7,031.28 | 7,379.95 | 7,379.95 | 2,483,800,064 |
| Nov 03, 2017 | 7,087.53 | 7,461.29 | 7,002.94 | 7,207.76 | 7,207.76 | 3,369,860,096 |
| Nov 02, 2017 | 6,777.77 | 7,367.33 | 6,758.72 | 7,078.50 | 7,078.50 | 4,653,770,240 |
| Nov 01, 2017 | 6,440.97 | 6,767.31 | 6,377.88 | 6,767.31 | 6,767.31 | 2,870,320,128 |
| Oct 31, 2017 | 6,132.02 | 6,470.43 | 6,103.33 | 6,468.40 | 6,468.40 | 2,311,379,968 |
| Oct 30, 2017 | 6,114.85 | 6,214.99 | 6,040.85 | 6,130.53 | 6,130.53 | 1,772,150,016 |
| Oct 29, 2017 | 5,754.44 | 6,255.71 | 5,724.58 | 6,153.85 | 6,153.85 | 2,859,040,000 |
| Oct 28, 2017 | 5,787.82 | 5,876.72 | 5,689.19 | 5,753.09 | 5,753.09 | 1,403,920,000 |
| Oct 27, 2017 | 5,899.74 | 5,988.39 | 5,728.82 | 5,780.90 | 5,780.90 | 1,710,130,048 |
| Oct 26, 2017 | 5,747.95 | 5,976.80 | 5,721.22 | 5,904.83 | 5,904.83 | 1,905,040,000 |
| Oct 25, 2017 | 5,524.60 | 5,754.33 | 5,397.88 | 5,750.80 | 5,750.80 | 1,966,989,952 |
| Oct 24, 2017 | 5,935.52 | 5,935.52 | 5,504.18 | 5,526.64 | 5,526.64 | 2,735,699,968 |
| Oct 23, 2017 | 6,006.00 | 6,075.59 | 5,732.47 | 5,930.32 | 5,930.32 | 2,401,840,128 |
| Oct 22, 2017 | 6,036.66 | 6,076.26 | 5,792.34 | 6,008.42 | 6,008.42 | 2,034,630,016 |
| Oct 21, 2017 | 5,996.79 | 6,194.88 | 5,965.07 | 6,031.60 | 6,031.60 | 2,207,099,904 |
| Oct 20, 2017 | 5,708.11 | 6,060.11 | 5,627.23 | 6,011.45 | 6,011.45 | 2,354,429,952 |
| Oct 19, 2017 | 5,583.74 | 5,744.35 | 5,531.06 | 5,708.52 | 5,708.52 | 1,780,540,032 |
| Oct 18, 2017 | 5,603.82 | 5,603.82 | 5,151.44 | 5,590.69 | 5,590.69 | 2,399,269,888 |
| Oct 17, 2017 | 5,741.58 | 5,800.35 | 5,472.72 | 5,605.51 | 5,605.51 | 1,821,570,048 |
| Oct 16, 2017 | 5,687.57 | 5,776.23 | 5,544.21 | 5,725.59 | 5,725.59 | 2,008,070,016 |
| Oct 15, 2017 | 5,835.96 | 5,852.48 | 5,478.61 | 5,678.19 | 5,678.19 | 1,976,039,936 |
| Oct 14, 2017 | 5,643.53 | 5,837.70 | 5,591.64 | 5,831.79 | 5,831.79 | 1,669,030,016 |
| Oct 13, 2017 | 5,464.16 | 5,840.30 | 5,436.85 | 5,647.21 | 5,647.21 | 3,615,480,064 |
| Oct 12, 2017 | 4,829.58 | 5,446.91 | 4,822.00 | 5,446.91 | 5,446.91 | 2,791,610,112 |
| Oct 11, 2017 | 4,789.25 | 4,873.73 | 4,751.63 | 4,826.48 | 4,826.48 | 1,222,279,936 |
| Oct 10, 2017 | 4,776.21 | 4,922.17 | 4,765.10 | 4,781.99 | 4,781.99 | 1,597,139,968 |
| Oct 09, 2017 | 4,614.52 | 4,878.71 | 4,564.25 | 4,772.02 | 4,772.02 | 1,968,739,968 |
| Oct 08, 2017 | 4,429.67 | 4,624.14 | 4,405.64 | 4,610.48 | 4,610.48 | 1,313,869,952 |
| Oct 07, 2017 | 4,369.35 | 4,443.88 | 4,321.05 | 4,426.89 | 4,426.89 | 906,928,000 |
| Oct 06, 2017 | 4,324.46 | 4,413.27 | 4,320.53 | 4,370.81 | 4,370.81 | 1,069,939,968 |
| Oct 05, 2017 | 4,229.88 | 4,362.64 | 4,164.05 | 4,328.41 | 4,328.41 | 1,161,769,984 |
| Oct 04, 2017 | 4,319.37 | 4,352.31 | 4,210.42 | 4,229.36 | 4,229.36 | 1,116,770,048 |
| Oct 03, 2017 | 4,408.46 | 4,432.47 | 4,258.89 | 4,317.48 | 4,317.48 | 1,288,019,968 |
| Oct 02, 2017 | 4,395.81 | 4,470.23 | 4,377.46 | 4,409.32 | 4,409.32 | 1,431,730,048 |
| Oct 01, 2017 | 4,341.05 | 4,403.74 | 4,269.81 | 4,403.74 | 4,403.74 | 1,208,210,048 |
| Sep 30, 2017 | 4,166.11 | 4,358.4 | 4,160.06 | 4,338.71 | 4,338.71 | 1,307,449,984 |

Finance Home    Watchlists    My Portfolio    Screeners    Premium 🔒    Markets    News    Personal Finance              Premium - Try it free

*Close price adjusted for splits.    **Adjusted close price adjusted for both dividends and splits.

https://finance.yahoo.com/quote/BTC-USD/history?period1=1489363200&period2=1536364800&interval=1d&filter=history&frequency=1d    10/16

| Date | Open | High | Low | Close* | Adj Close** | Volume |
|------|------|------|-----|--------|-------------|--------|
| Sep 29, 2017 | 4,171.62 | 4,214.63 | 4,039.29 | 4,163.07 | 4,163.07 | 1,367,049,984 |
| Sep 28, 2017 | 4,197.13 | 4,279.31 | 4,109.70 | 4,174.73 | 4,174.73 | 1,712,320,000 |
| Sep 27, 2017 | 3,892.94 | 4,210.05 | 3,884.82 | 4,200.67 | 4,200.67 | 1,686,880,000 |
| Sep 26, 2017 | 3,928.41 | 3,969.89 | 3,869.90 | 3,892.35 | 3,892.35 | 1,043,740,032 |
| Sep 25, 2017 | 3,681.58 | 3,950.25 | 3,681.58 | 3,926.07 | 3,926.07 | 1,374,210,048 |
| Sep 24, 2017 | 3,796.15 | 3,796.15 | 3,666.90 | 3,682.84 | 3,682.84 | 768,014,976 |
| Sep 23, 2017 | 3,629.92 | 3,819.21 | 3,594.58 | 3,792.40 | 3,792.40 | 928,113,984 |
| Sep 22, 2017 | 3,628.02 | 3,758.27 | 3,553.53 | 3,630.70 | 3,630.70 | 1,194,829,952 |
| Sep 21, 2017 | 3,901.47 | 3,916.42 | 3,613.63 | 3,631.04 | 3,631.04 | 1,411,480,064 |
| Sep 20, 2017 | 3,916.36 | 4,031.39 | 3,857.73 | 3,905.95 | 3,905.95 | 1,213,830,016 |
| Sep 19, 2017 | 4,073.79 | 4,094.07 | 3,868.87 | 3,924.97 | 3,924.97 | 1,563,980,032 |
| Sep 18, 2017 | 3,591.09 | 4,079.23 | 3,591.09 | 4,065.20 | 4,065.20 | 1,943,209,984 |
| Sep 17, 2017 | 3,606.28 | 3,664.81 | 3,445.64 | 3,582.88 | 3,582.88 | 1,239,149,952 |
| Sep 16, 2017 | 3,637.75 | 3,808.84 | 3,487.79 | 3,625.04 | 3,625.04 | 1,818,400,000 |
| Sep 15, 2017 | 3,166.30 | 3,733.45 | 2,946.62 | 3,637.52 | 3,637.52 | 4,148,069,888 |
| Sep 14, 2017 | 3,875.37 | 3,920.60 | 3,153.86 | 3,154.95 | 3,154.95 | 2,716,310,016 |
| Sep 13, 2017 | 4,131.98 | 4,131.98 | 3,789.92 | 3,882.59 | 3,882.59 | 2,219,409,920 |
| Sep 12, 2017 | 4,168.88 | 4,344.65 | 4,085.22 | 4,130.81 | 4,130.81 | 1,864,530,048 |
| Sep 11, 2017 | 4,122.47 | 4,261.67 | 4,099.40 | 4,161.27 | 4,161.27 | 1,557,330,048 |
| Sep 10, 2017 | 4,229.34 | 4,245.44 | 3,951.04 | 4,122.94 | 4,122.94 | 1,679,090,048 |
| Sep 09, 2017 | 4,229.81 | 4,308.82 | 4,114.11 | 4,226.06 | 4,226.06 | 1,386,230,016 |
| Sep 08, 2017 | 4,605.16 | 4,661.00 | 4,075.18 | 4,228.75 | 4,228.75 | 2,700,890,112 |
| Sep 07, 2017 | 4,589.14 | 4,655.04 | 4,491.33 | 4,599.88 | 4,599.88 | 1,844,620,032 |
| Sep 06, 2017 | 4,376.59 | 4,617.25 | 4,376.59 | 4,597.12 | 4,597.12 | 2,172,100,096 |
| Sep 05, 2017 | 4,228.29 | 4,427.84 | 3,998.11 | 4,376.53 | 4,376.53 | 2,697,969,920 |
| Sep 04, 2017 | 4,591.63 | 4,591.63 | 4,108.40 | 4,236.31 | 4,236.31 | 2,987,330,048 |
| Sep 03, 2017 | 4,585.27 | 4,714.08 | 4,417.59 | 4,582.96 | 4,582.96 | 1,933,190,016 |
| Sep 02, 2017 | 4,901.42 | 4,975.04 | 4,469.24 | 4,578.77 | 4,578.77 | 2,722,139,904 |
| Sep 01, 2017 | 4,701.76 | 4,892.01 | 4,678.53 | 4,892.01 | 4,892.01 | 2,599,079,936 |
| Aug 31, 2017 | 4,555.59 | 4,736.05 | 4,549.40 | 4,703.39 | 4,703.39 | 1,944,930,048 |
| Aug 30, 2017 | 4,570.36 | 4,626.52 | 4,471.41 | 4,565.30 | 4,565.30 | 1,937,849,984 |
| Aug 29, 2017 | 4,389.21 | 4,625.68 | 4,352.13 | 4,579.02 | 4,579.02 | 2,486,080,000 |
| Aug 28, 2017 | 4,384.45 | 4,403.93 | 4,224.64 | 4,382.66 | 4,382.66 | 1,959,330,048 |
| Aug 27, 2017 | 4,345.10 | 4,416.59 | 4,317.29 | 4,382.88 | 4,382.88 | 1,537,459,968 |
| Aug 26, 2017 | 4,372.06 | 4,379.28 | 4,269.52 | 4,352.40 | 4,352.40 | 1,511,609,984 |
| Aug 25, 2017 | 4,323.82 | 4,455.79 | 4,307.35 | 4,371.60 | 4,371.60 | 1,727,079,948 |

| Date | Open | High | Low | Close* | Adj Close** | Volume |
|------|------|------|-----|--------|-------------|--------|
| Aug 24, 2017 | 4,137.60 | 4,376.39 | 4,130.26 | 4,334.68 | 4,334.68 | 2,037,750,016 |
| Aug 23, 2017 | 4,089.01 | 4,255.78 | 4,078.41 | 4,151.52 | 4,151.52 | 2,369,819,904 |
| Aug 22, 2017 | 3,998.35 | 4,128.76 | 3,674.58 | 4,100.52 | 4,100.52 | 3,764,239,872 |
| Aug 21, 2017 | 4,090.48 | 4,109.14 | 3,988.60 | 4,001.74 | 4,001.74 | 2,800,890,112 |
| Aug 20, 2017 | 4,189.31 | 4,196.29 | 4,069.88 | 4,087.66 | 4,087.66 | 2,109,769,984 |
| Aug 19, 2017 | 4,137.75 | 4,243.26 | 3,970.55 | 4,193.70 | 4,193.70 | 2,975,820,032 |
| Aug 18, 2017 | 4,324.34 | 4,370.13 | 4,015.40 | 4,160.62 | 4,160.62 | 2,941,710,080 |
| Aug 17, 2017 | 4,384.44 | 4,484.70 | 4,243.71 | 4,331.69 | 4,331.69 | 2,553,359,872 |
| Aug 16, 2017 | 4,200.34 | 4,381.23 | 3,994.42 | 4,376.63 | 4,376.63 | 2,272,039,936 |
| Aug 15, 2017 | 4,326.99 | 4,455.97 | 3,906.18 | 4,181.93 | 4,181.93 | 3,258,050,048 |
| Aug 14, 2017 | 4,066.10 | 4,325.13 | 3,989.16 | 4,325.13 | 4,325.13 | 2,463,089,920 |
| Aug 13, 2017 | 3,880.04 | 4,208.39 | 3,857.80 | 4,073.26 | 4,073.26 | 3,159,089,920 |
| Aug 12, 2017 | 3,650.63 | 3,949.92 | 3,613.70 | 3,884.71 | 3,884.71 | 2,219,589,888 |
| Aug 11, 2017 | 3,373.82 | 3,679.72 | 3,372.12 | 3,650.62 | 3,650.62 | 2,021,190,016 |
| Aug 10, 2017 | 3,341.84 | 3,453.45 | 3,319.47 | 3,381.28 | 3,381.28 | 1,515,110,016 |
| Aug 09, 2017 | 3,420.40 | 3,422.76 | 3,247.67 | 3,342.47 | 3,342.47 | 1,468,960,000 |
| Aug 08, 2017 | 3,370.22 | 3,484.85 | 3,345.83 | 3,419.94 | 3,419.94 | 1,752,760,064 |
| Aug 07, 2017 | 3,212.78 | 3,397.68 | 3,180.89 | 3,378.94 | 3,378.94 | 1,482,279,936 |
| Aug 06, 2017 | 3,257.61 | 3,293.29 | 3,155.60 | 3,213.94 | 3,213.94 | 1,105,030,016 |
| Aug 05, 2017 | 2,897.63 | 3,290.01 | 2,874.83 | 3,252.91 | 3,252.91 | 1,945,699,968 |
| Aug 04, 2017 | 2,806.93 | 2,899.33 | 2,743.72 | 2,895.89 | 2,895.89 | 1,002,120,000 |
| Aug 03, 2017 | 2,709.56 | 2,813.31 | 2,685.14 | 2,804.73 | 2,804.73 | 804,796,992 |
| Aug 02, 2017 | 2,727.13 | 2,762.53 | 2,668.59 | 2,710.67 | 2,710.67 | 1,094,950,016 |
| Aug 01, 2017 | 2,871.30 | 2,921.35 | 2,685.61 | 2,718.26 | 2,718.26 | 1,324,669,952 |
| Jul 31, 2017 | 2,763.24 | 2,889.62 | 2,720.61 | 2,875.34 | 2,875.34 | 860,574,976 |
| Jul 30, 2017 | 2,724.39 | 2,758.53 | 2,644.85 | 2,757.18 | 2,757.18 | 705,942,976 |
| Jul 29, 2017 | 2,807.02 | 2,808.76 | 2,692.80 | 2,726.45 | 2,726.45 | 803,745,984 |
| Jul 28, 2017 | 2,679.73 | 2,897.45 | 2,679.73 | 2,809.01 | 2,809.01 | 1,380,099,968 |
| Jul 27, 2017 | 2,538.71 | 2,693.32 | 2,529.34 | 2,671.78 | 2,671.78 | 789,104,000 |
| Jul 26, 2017 | 2,577.77 | 2,610.76 | 2,450.80 | 2,529.45 | 2,529.45 | 937,404,032 |
| Jul 25, 2017 | 2,757.50 | 2,768.08 | 2,480.96 | 2,576.48 | 2,576.48 | 1,460,089,984 |
| Jul 24, 2017 | 2,732.70 | 2,777.26 | 2,699.19 | 2,754.86 | 2,754.86 | 866,473,984 |
| Jul 23, 2017 | 2,808.10 | 2,832.18 | 2,653.94 | 2,730.40 | 2,730.40 | 1,072,840,000 |
| Jul 22, 2017 | 2,668.63 | 2,862.42 | 2,657.71 | 2,810.12 | 2,810.12 | 1,177,129,984 |
| Jul 21, 2017 | 2,838.41 | 2,838.41 | 2,621.85 | 2,667.76 | 2,667.76 | 1,489,449,984 |

Finance Home    Watchlists    My Portfolio    Screeners    Screening    Premium 🔒    Markets    News    Personal Finance        Premium - Try it free

*Close price adjusted for splits.    **Adjusted close price adjusted for both dividends and splits.

https://finance.yahoo.com/quote/BTC-USD/history?period1=1489363200&period2=1536364800&interval=1d&filter=history&frequency=1d        12/16

| Date | Open | High | Low | Close* | Adj Close** | Volume |
|------|------|------|-----|--------|-------------|--------|
| Jul 19, 2017 | 2,323.08 | 2,397.17 | 2,260.23 | 2,273.43 | 2,273.43 | 1,245,100,032 |
| Jul 18, 2017 | 2,233.52 | 2,387.61 | 2,164.77 | 2,318.88 | 2,318.88 | 1,512,450,048 |
| Jul 17, 2017 | 1,932.62 | 2,230.49 | 1,932.62 | 2,228.41 | 2,228.41 | 1,201,760,000 |
| Jul 16, 2017 | 1,991.98 | 2,058.77 | 1,843.03 | 1,929.82 | 1,929.82 | 1,182,870,016 |
| Jul 15, 2017 | 2,230.12 | 2,231.14 | 1,990.41 | 1,998.86 | 1,998.86 | 993,608,000 |
| Jul 14, 2017 | 2,360.59 | 2,363.25 | 2,183.22 | 2,233.34 | 2,233.34 | 882,502,976 |
| Jul 13, 2017 | 2,402.70 | 2,425.22 | 2,340.83 | 2,357.90 | 2,357.90 | 835,769,984 |
| Jul 12, 2017 | 2,332.77 | 2,423.71 | 2,275.14 | 2,398.84 | 2,398.84 | 1,117,410,048 |
| Jul 11, 2017 | 2,385.89 | 2,413.47 | 2,296.81 | 2,337.79 | 2,337.79 | 1,329,760,000 |
| Jul 10, 2017 | 2,525.25 | 2,537.16 | 2,321.13 | 2,372.56 | 2,372.56 | 1,111,200,000 |
| Jul 09, 2017 | 2,572.61 | 2,635.49 | 2,517.59 | 2,518.44 | 2,518.44 | 527,856,000 |
| Jul 08, 2017 | 2,520.27 | 2,571.34 | 2,492.31 | 2,571.34 | 2,571.34 | 733,329,984 |
| Jul 07, 2017 | 2,608.59 | 2,916.14 | 2,498.87 | 2,518.66 | 2,518.66 | 917,411,968 |
| Jul 06, 2017 | 2,608.10 | 2,616.72 | 2,581.69 | 2,608.56 | 2,608.56 | 761,956,992 |
| Jul 05, 2017 | 2,602.87 | 2,622.65 | 2,538.55 | 2,601.99 | 2,601.99 | 941,566,016 |
| Jul 04, 2017 | 2,561.00 | 2,631.59 | 2,559.35 | 2,601.64 | 2,601.64 | 985,516,032 |
| Jul 03, 2017 | 2,498.56 | 2,595.00 | 2,480.47 | 2,564.06 | 2,564.06 | 964,112,000 |
| Jul 02, 2017 | 2,436.40 | 2,514.28 | 2,394.84 | 2,506.47 | 2,506.47 | 803,747,008 |
| Jul 01, 2017 | 2,492.60 | 2,515.27 | 2,419.23 | 2,434.55 | 2,434.55 | 779,913,984 |
| Jun 30, 2017 | 2,539.24 | 2,559.25 | 2,478.43 | 2,480.84 | 2,480.84 | 860,273,024 |
| Jun 29, 2017 | 2,567.56 | 2,588.83 | 2,510.48 | 2,539.32 | 2,539.32 | 949,979,008 |
| Jun 28, 2017 | 2,553.03 | 2,603.98 | 2,484.42 | 2,574.79 | 2,574.79 | 1,183,869,952 |
| Jun 27, 2017 | 2,478.45 | 2,552.45 | 2,332.99 | 2,552.45 | 2,552.45 | 1,489,789,952 |
| Jun 26, 2017 | 2,590.57 | 2,615.25 | 2,376.29 | 2,478.45 | 2,478.45 | 1,663,280,000 |
| Jun 25, 2017 | 2,607.25 | 2,682.26 | 2,552.12 | 2,589.41 | 2,589.41 | 1,161,100,032 |
| Jun 24, 2017 | 2,738.52 | 2,757.94 | 2,583.19 | 2,608.72 | 2,608.72 | 982,750,016 |
| Jun 23, 2017 | 2,707.34 | 2,765.17 | 2,706.37 | 2,744.91 | 2,744.91 | 961,318,976 |
| Jun 22, 2017 | 2,691.03 | 2,723.74 | 2,642.36 | 2,705.41 | 2,705.41 | 1,097,939,968 |
| Jun 21, 2017 | 2,709.43 | 2,772.01 | 2,660.40 | 2,689.10 | 2,689.10 | 1,626,579,968 |
| Jun 20, 2017 | 2,591.26 | 2,763.45 | 2,589.82 | 2,721.79 | 2,721.79 | 1,854,189,952 |
| Jun 19, 2017 | 2,549.03 | 2,662.85 | 2,549.03 | 2,589.60 | 2,589.60 | 1,446,840,064 |
| Jun 18, 2017 | 2,655.35 | 2,662.10 | 2,516.33 | 2,548.29 | 2,548.29 | 1,178,659,968 |
| Jun 17, 2017 | 2,514.01 | 2,685.19 | 2,484.96 | 2,655.88 | 2,655.88 | 1,534,509,952 |
| Jun 16, 2017 | 2,469.57 | 2,539.92 | 2,385.15 | 2,518.56 | 2,518.56 | 1,195,190,016 |
| Jun 15, 2017 | 2,499.58 | 2,534.71 | 2,212.96 | 2,464.58 | 2,464.58 | 2,026,259,968 |
| Jun 14, 2017 | 2,716.88 | 2,786.93 | 2,432.04 | 2,506.97 | 2,506.97 | 1,606,560,000 |

Finance Home    Watchlists    My Portfolio    Screeners    Premium 🔒    Markets    News    Personal Finance          Premium - Try it free

*Close price adjusted for splits.    **Adjusted close price adjusted for both dividends and splits.

https://finance.yahoo.com/quote/BTC-USD/history?period1=1489363200&period2=1536364800&interval=1d&filter=history&frequency=1d          13/16

| Date | Open | High | Low | Close* | Adj Close** | Volume |
|---|---|---|---|---|---|---|
| Jun 13, 2017 | 2,680.91 | 2,789.04 | 2,650.38 | 2,717.02 | 2,717.02 | 1,781,200,000 |
| Jun 12, 2017 | 2,953.22 | 2,997.26 | 2,518.56 | 2,659.63 | 2,659.63 | 2,569,530,112 |
| Jun 11, 2017 | 2,942.41 | 2,996.60 | 2,840.53 | 2,958.11 | 2,958.11 | 1,752,400,000 |
| Jun 10, 2017 | 2,828.14 | 2,950.99 | 2,746.55 | 2,947.71 | 2,947.71 | 2,018,889,984 |
| Jun 09, 2017 | 2,807.44 | 2,901.71 | 2,795.62 | 2,823.81 | 2,823.81 | 1,348,950,016 |
| Jun 08, 2017 | 2,720.49 | 2,815.30 | 2,670.95 | 2,805.62 | 2,805.62 | 1,281,170,048 |
| Jun 07, 2017 | 2,869.38 | 2,869.38 | 2,700.56 | 2,732.16 | 2,732.16 | 1,517,709,952 |
| Jun 06, 2017 | 2,690.84 | 2,999.91 | 2,690.84 | 2,863.20 | 2,863.20 | 2,089,609,984 |
| Jun 05, 2017 | 2,512.40 | 2,686.81 | 2,510.22 | 2,686.81 | 2,686.81 | 1,369,309,952 |
| Jun 04, 2017 | 2,547.79 | 2,585.89 | 2,452.54 | 2,511.81 | 2,511.81 | 1,355,120,000 |
| Jun 03, 2017 | 2,493.72 | 2,581.91 | 2,423.57 | 2,515.35 | 2,515.35 | 1,514,950,016 |
| Jun 02, 2017 | 2,404.03 | 2,488.55 | 2,373.32 | 2,488.55 | 2,488.55 | 1,317,030,016 |
| Jun 01, 2017 | 2,288.33 | 2,448.39 | 2,288.33 | 2,407.88 | 2,407.88 | 1,653,180,032 |
| May 31, 2017 | 2,187.19 | 2,311.08 | 2,145.57 | 2,286.41 | 2,286.41 | 1,544,829,952 |
| May 30, 2017 | 2,255.36 | 2,301.96 | 2,124.57 | 2,175.47 | 2,175.47 | 1,443,970,048 |
| May 29, 2017 | 2,159.43 | 2,307.05 | 2,107.17 | 2,255.61 | 2,255.61 | 994,625,024 |
| May 28, 2017 | 2,054.08 | 2,267.34 | 2,054.08 | 2,155.80 | 2,155.80 | 1,147,139,968 |
| May 27, 2017 | 2,196.27 | 2,260.20 | 1,855.83 | 2,038.87 | 2,038.87 | 1,700,480,000 |
| May 26, 2017 | 2,320.89 | 2,573.79 | 2,071.99 | 2,202.42 | 2,202.42 | 1,763,480,064 |
| May 25, 2017 | 2,446.24 | 2,763.71 | 2,285.30 | 2,304.98 | 2,304.98 | 2,406,700,032 |
| May 24, 2017 | 2,321.37 | 2,523.72 | 2,321.37 | 2,443.64 | 2,443.64 | 1,725,379,968 |
| May 23, 2017 | 2,191.56 | 2,320.82 | 2,178.50 | 2,320.42 | 2,320.42 | 1,378,749,952 |
| May 22, 2017 | 2,043.19 | 2,303.90 | 2,017.87 | 2,173.40 | 2,173.40 | 1,942,220,032 |
| May 21, 2017 | 2,067.03 | 2,119.08 | 2,037.50 | 2,041.20 | 2,041.20 | 1,147,859,968 |
| May 20, 2017 | 1,984.24 | 2,084.73 | 1,974.92 | 2,084.73 | 2,084.73 | 961,336,000 |
| May 19, 2017 | 1,897.37 | 2,004.52 | 1,890.25 | 1,987.71 | 1,987.71 | 1,157,289,984 |
| May 18, 2017 | 1,818.70 | 1,904.48 | 1,807.12 | 1,888.65 | 1,888.65 | 894,321,024 |
| May 17, 2017 | 1,726.73 | 1,864.05 | 1,661.91 | 1,839.09 | 1,839.09 | 1,064,729,984 |
| May 16, 2017 | 1,741.70 | 1,785.94 | 1,686.54 | 1,734.45 | 1,734.45 | 959,044,992 |
| May 15, 2017 | 1,808.44 | 1,812.80 | 1,708.54 | 1,738.43 | 1,738.43 | 731,529,024 |
| May 14, 2017 | 1,800.86 | 1,831.42 | 1,776.62 | 1,808.91 | 1,808.91 | 437,196,000 |
| May 13, 2017 | 1,723.12 | 1,812.99 | 1,651.08 | 1,804.91 | 1,804.91 | 579,635,008 |
| May 12, 2017 | 1,845.76 | 1,856.15 | 1,694.01 | 1,724.24 | 1,724.24 | 740,984,000 |
| May 11, 2017 | 1,780.37 | 1,873.93 | 1,755.35 | 1,848.57 | 1,848.57 | 799,489,984 |
| May 10, 2017 | 1,756.52 | 1,788.44 | 1,719.10 | 1,787.13 | 1,787.13 | 915,723,008 |
| May 09, 2017 | 1,723.80 | 1,833.44 | 1,716.20 | 1,755.26 | 1,755.26 | 1,167,020,000 |

*Close price adjusted for splits.      **Adjusted close price adjusted for both dividends and splits.

| Date | Open | High | Low | Close* | Adj Close** | Volume |
|------|------|------|-----|--------|-------------|--------|
| May 08, 2017 | 1,596.92 | 1,723.35 | 1,596.92 | 1,723.35 | 1,723.35 | 1,340,320,000 |
| May 07, 2017 | 1,579.47 | 1,596.72 | 1,559.76 | 1,596.71 | 1,596.71 | 1,080,029,952 |
| May 06, 2017 | 1,556.81 | 1,578.80 | 1,542.50 | 1,578.80 | 1,578.80 | 582,529,984 |
| May 05, 2017 | 1,540.87 | 1,618.03 | 1,530.31 | 1,555.45 | 1,555.45 | 946,035,968 |
| May 04, 2017 | 1,490.72 | 1,608.91 | 1,490.72 | 1,537.67 | 1,537.67 | 933,548,992 |
| May 03, 2017 | 1,453.78 | 1,492.77 | 1,447.49 | 1,490.09 | 1,490.09 | 583,795,968 |
| May 02, 2017 | 1,421.03 | 1,473.90 | 1,415.69 | 1,452.82 | 1,452.82 | 477,337,984 |
| May 01, 2017 | 1,348.30 | 1,434.32 | 1,348.30 | 1,421.60 | 1,421.60 | 713,624,000 |
| Apr 30, 2017 | 1,321.87 | 1,347.91 | 1,314.92 | 1,347.89 | 1,347.89 | 413,115,008 |
| Apr 29, 2017 | 1,317.84 | 1,327.20 | 1,315.21 | 1,321.79 | 1,321.79 | 422,705,984 |
| Apr 28, 2017 | 1,317.74 | 1,331.28 | 1,292.37 | 1,316.48 | 1,316.48 | 527,488,992 |
| Apr 27, 2017 | 1,281.88 | 1,319.70 | 1,281.30 | 1,317.73 | 1,317.73 | 449,196,992 |
| Apr 26, 2017 | 1,265.99 | 1,294.83 | 1,265.93 | 1,281.08 | 1,281.08 | 329,631,008 |
| Apr 25, 2017 | 1,250.45 | 1,267.58 | 1,249.97 | 1,265.49 | 1,265.49 | 242,556,000 |
| Apr 24, 2017 | 1,209.63 | 1,250.94 | 1,209.63 | 1,250.15 | 1,250.15 | 235,806,000 |
| Apr 23, 2017 | 1,231.92 | 1,232.20 | 1,203.94 | 1,207.21 | 1,207.21 | 258,951,008 |
| Apr 22, 2017 | 1,222.71 | 1,235.56 | 1,208.47 | 1,231.71 | 1,231.71 | 249,320,000 |
| Apr 21, 2017 | 1,229.42 | 1,235.94 | 1,215.56 | 1,222.05 | 1,222.05 | 272,167,008 |
| Apr 20, 2017 | 1,211.08 | 1,240.79 | 1,208.41 | 1,229.08 | 1,229.08 | 315,108,000 |
| Apr 19, 2017 | 1,212.13 | 1,215.51 | 1,205.08 | 1,210.29 | 1,210.29 | 288,060,992 |
| Apr 18, 2017 | 1,193.77 | 1,217.57 | 1,193.77 | 1,211.67 | 1,211.67 | 270,524,000 |
| Apr 17, 2017 | 1,183.25 | 1,194.90 | 1,172.65 | 1,193.91 | 1,193.91 | 253,206,000 |
| Apr 16, 2017 | 1,172.61 | 1,187.22 | 1,172.61 | 1,182.94 | 1,182.94 | 183,231,008 |
| Apr 15, 2017 | 1,167.30 | 1,188.00 | 1,164.96 | 1,172.52 | 1,172.52 | 203,559,008 |
| Apr 14, 2017 | 1,170.33 | 1,190.80 | 1,159.79 | 1,167.54 | 1,167.54 | 254,827,008 |
| Apr 13, 2017 | 1,201.02 | 1,205.89 | 1,156.44 | 1,169.28 | 1,169.28 | 351,968,992 |
| Apr 12, 2017 | 1,204.81 | 1,207.14 | 1,196.76 | 1,200.37 | 1,200.37 | 288,702,016 |
| Apr 11, 2017 | 1,187.46 | 1,208.07 | 1,187.46 | 1,205.01 | 1,205.01 | 216,182,000 |
| Apr 10, 2017 | 1,187.30 | 1,190.34 | 1,179.04 | 1,187.13 | 1,187.13 | 215,883,008 |
| Apr 09, 2017 | 1,176.57 | 1,197.21 | 1,171.86 | 1,187.87 | 1,187.87 | 242,343,008 |
| Apr 08, 2017 | 1,172.65 | 1,184.98 | 1,162.58 | 1,175.95 | 1,175.95 | 209,312,000 |
| Apr 07, 2017 | 1,178.94 | 1,186.58 | 1,163.39 | 1,176.90 | 1,176.90 | 317,022,016 |
| Apr 06, 2017 | 1,125.81 | 1,188.37 | 1,125.81 | 1,182.68 | 1,182.68 | 511,222,016 |
| Apr 05, 2017 | 1,134.14 | 1,135.09 | 1,113.63 | 1,124.78 | 1,124.78 | 414,784,000 |
| Apr 04, 2017 | 1,145.52 | 1,156.44 | 1,120.52 | 1,133.25 | 1,133.25 | 436,310,016 |
| Apr 03, 2017 | 1,102.95 | 1,151.74 | 1,102.95 | 1,142.81 | 1,142.81 | 580,444,032 |

**Finance Home**   Watchlists   My Portfolio   Screeners   Premium 🔒   Markets   News   Personal Finance          Premium - Try it free

*Close price adjusted for splits.   **Adjusted close price adjusted for both dividends and splits.

https://finance.yahoo.com/quote/BTC-USD/history?period1=1489363200&period2=1536364800&interval=1d&filter=history&frequency=1d          15/16

| Date | Open | High | Low | Close* | Adj Close** | Volume |
|------|------|------|-----|--------|-------------|--------|
| Apr 02, 2017 | 1,080.61 | 1,107.59 | 1,075.45 | 1,102.17 | 1,102.17 | 514,187,008 |
| Apr 01, 2017 | 1,071.71 | 1,091.72 | 1,061.09 | 1,080.50 | 1,080.50 | 289,633,984 |
| Mar 31, 2017 | 1,026.64 | 1,074.92 | 1,026.64 | 1,071.79 | 1,071.79 | 447,287,008 |
| Mar 30, 2017 | 1,042.21 | 1,049.29 | 1,020.04 | 1,026.43 | 1,026.43 | 352,968,992 |
| Mar 29, 2017 | 1,046.08 | 1,055.13 | 1,015.88 | 1,039.97 | 1,039.97 | 298,457,984 |
| Mar 28, 2017 | 1,044.58 | 1,064.65 | 1,027.73 | 1,047.15 | 1,047.15 | 326,332,000 |
| Mar 27, 2017 | 972.05 | 1,046.40 | 971.98 | 1,045.77 | 1,045.77 | 372,535,008 |
| Mar 26, 2017 | 974.02 | 1,007.96 | 954.19 | 966.72 | 966.72 | 303,668,000 |
| Mar 25, 2017 | 936.54 | 975.76 | 903.71 | 972.78 | 972.78 | 435,803,008 |
| Mar 24, 2017 | 1,038.45 | 1,040.47 | 934.36 | 937.52 | 937.52 | 491,038,016 |
| Mar 23, 2017 | 1,050.05 | 1,058.01 | 1,028.93 | 1,038.59 | 1,038.59 | 248,540,000 |
| Mar 22, 2017 | 1,120.65 | 1,120.65 | 1,014.21 | 1,049.14 | 1,049.14 | 380,840,992 |
| Mar 21, 2017 | 1,055.36 | 1,122.43 | 1,055.36 | 1,120.54 | 1,120.54 | 337,391,008 |
| Mar 20, 2017 | 1,037.24 | 1,063.03 | 1,036.68 | 1,054.23 | 1,054.23 | 286,529,984 |
| Mar 19, 2017 | 976.73 | 1,069.91 | 976.73 | 1,036.74 | 1,036.74 | 406,648,000 |
| Mar 18, 2017 | 1,099.69 | 1,114.07 | 957.66 | 973.82 | 973.82 | 621,302,016 |
| Mar 17, 2017 | 1,180.16 | 1,180.16 | 1,099.57 | 1,100.23 | 1,100.23 | 706,598,976 |
| Mar 16, 2017 | 1,251.33 | 1,257.98 | 1,152.44 | 1,187.81 | 1,187.81 | 638,568,000 |
| Mar 15, 2017 | 1,240.16 | 1,251.61 | 1,239.75 | 1,249.61 | 1,249.61 | 297,804,992 |
| Mar 14, 2017 | 1,232.16 | 1,244.81 | 1,220.72 | 1,240.00 | 1,240.00 | 245,306,000 |
| Mar 13, 2017 | 1,221.78 | 1,237.37 | 1,217.03 | 1,231.92 | 1,231.92 | 380,276,992 |

*Close price adjusted for splits.     **Adjusted close price adjusted for both dividends and splits.