# Exhibit C

## Bitcoin Historical Prices - June 30, 2016 through September 6, 2018

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 6/30/2016 | 670.02 | 685.11 | 661.09 | 674.57 | 674.57 | 62394480 |
| 7/1/2016 | 674.57 | 700.46 | 671.46 | 698.06 | 698.06 | 46555796 |
| 7/2/2016 | 698.06 | 701.49 | 644.61 | 661.64 | 661.64 | 66591456 |
| 7/3/2016 | 661.64 | 679.03 | 644.04 | 675.16 | 675.16 | 42756935 |
| 7/4/2016 | 675.16 | 679.19 | 657.31 | 663.67 | 663.67 | 36687264 |
| 7/5/2016 | 663.67 | 678.39 | 662.24 | 672.7 | 672.7 | 31708100 |
| 7/6/2016 | 672.7 | 676.19 | 604.95 | 635.25 | 635.25 | 97639342 |
| 7/7/2016 | 635.25 | 663.43 | 630.17 | 662.78 | 662.78 | 49243011 |
| 7/8/2016 | 662.78 | 663.49 | 620.68 | 651.83 | 651.83 | 62061207 |
| 7/9/2016 | 651.83 | 651.98 | 636.8 | 647.11 | 647.11 | 18955766 |
| 7/10/2016 | 647.11 | 657.47 | 639.97 | 646.71 | 646.71 | 29925667 |
| 7/11/2016 | 646.71 | 673.19 | 644.56 | 670.56 | 670.56 | 44047499 |
| 7/12/2016 | 670.56 | 672.02 | 656.04 | 661.15 | 661.15 | 41791464 |
| 7/13/2016 | 661.15 | 661.88 | 646.31 | 657.25 | 657.25 | 31748496 |
| 7/14/2016 | 657.25 | 667.46 | 656.5 | 664.2 | 664.2 | 23817856 |
| 7/15/2016 | 664.2 | 665.41 | 655.72 | 660.69 | 660.69 | 13557557 |
| 7/16/2016 | 660.69 | 680.94 | 660.13 | 676.33 | 676.33 | 31614610 |
| 7/17/2016 | 676.33 | 680.42 | 664.61 | 670.38 | 670.38 | 28810844 |
| 7/18/2016 | 670.38 | 673.24 | 663.63 | 671.1 | 671.1 | 20401885 |
| 7/19/2016 | 671.1 | 672.29 | 659.51 | 664.4 | 664.4 | 25075066 |
| 7/20/2016 | 664.4 | 666.51 | 657.82 | 664.62 | 664.62 | 21351309 |
| 7/21/2016 | 664.62 | 669.44 | 645.69 | 651.11 | 651.11 | 43283429 |
| 7/22/2016 | 651.11 | 658.17 | 647.98 | 655.16 | 655.16 | 19544654 |
| 7/23/2016 | 655.16 | 664.21 | 651.03 | 659.29 | 659.29 | 19642346 |
| 7/24/2016 | 659.29 | 662.51 | 651.08 | 654 | 654 | 22564554 |
| 7/25/2016 | 654 | 657.76 | 643.49 | 654.38 | 654.38 | 32177578 |
| 7/26/2016 | 654.38 | 659.08 | 646.04 | 654.54 | 654.54 | 19568531 |
| 7/27/2016 | 654.54 | 657.96 | 650.81 | 654.13 | 654.13 | 18452583 |
| 7/28/2016 | 654.13 | 657.4 | 650.99 | 655.43 | 655.43 | 17757920 |
| 7/29/2016 | 655.43 | 657.55 | 652.06 | 654.74 | 654.74 | 12721755 |
| 7/30/2016 | 654.74 | 654.92 | 621.42 | 621.87 | 621.87 | 39918066 |
| 7/31/2016 | 621.87 | 627.89 | 603.55 | 607 | 607 | 41229298 |
| 8/1/2016 | 607 | 613.75 | 471.36 | 513.43 | 513.43 | 75338595 |
| 8/2/2016 | 513.43 | 573.06 | 514.09 | 566.44 | 566.44 | 47170751 |
| 8/3/2016 | 566.44 | 584.89 | 559.5 | 576.22 | 576.22 | 25725471 |
| 8/4/2016 | 576.22 | 579.97 | 565.81 | 574.66 | 574.66 | 15992890 |
| 8/5/2016 | 574.66 | 596.68 | 565.33 | 586.45 | 586.45 | 14676841 |
| 8/6/2016 | 586.45 | 596.01 | 580.87 | 590.85 | 590.85 | 15491523 |
| 8/7/2016 | 590.85 | 594.24 | 585.41 | 589.24 | 589.24 | 14726811 |
| 8/8/2016 | 589.24 | 591.2 | 581.1 | 585.25 | 585.25 | 15304277 |
| 8/9/2016 | 585.25 | 600.52 | 580.87 | 590.94 | 590.94 | 29376783 |
| 8/10/2016 | 590.94 | 599.15 | 585.39 | 587.84 | 587.84 | 23640952 |
| 8/11/2016 | 587.84 | 591.14 | 582.2 | 587.14 | 587.14 | 15009452 |
| 8/12/2016 | 587.14 | 590.07 | 582.81 | 584.59 | 584.59 | 11357750 |
| 8/13/2016 | 584.59 | 585.8 | 559.93 | 569.06 | 569.06 | 18970094 |
| 8/14/2016 | 569.06 | 574.97 | 559.28 | 566.95 | 566.95 | 19218972 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 8/15/2016 | 566.95 | 583.38 | 563.38 | 580.19 | 580.19 | 21634083 |
| 8/16/2016 | 580.19 | 581.1 | 568.66 | 572.34 | 572.34 | 18886741 |
| 8/17/2016 | 572.34 | 579.53 | 570.83 | 573.39 | 573.39 | 17509679 |
| 8/18/2016 | 573.39 | 577.86 | 566.25 | 574.56 | 574.56 | 14701426 |
| 8/19/2016 | 574.56 | 583.5 | 572.28 | 582.61 | 582.61 | 13416843 |
| 8/20/2016 | 582.61 | 585.32 | 577.84 | 580.66 | 580.66 | 8294321 |
| 8/21/2016 | 580.66 | 591.9 | 577.13 | 587.47 | 587.47 | 19658058 |
| 8/22/2016 | 587.47 | 589.87 | 578.61 | 583.56 | 583.56 | 18772369 |
| 8/23/2016 | 583.56 | 584.47 | 576.82 | 579.66 | 579.66 | 16337141 |
| 8/24/2016 | 579.66 | 580.71 | 570.81 | 577.96 | 577.96 | 18885349 |
| 8/25/2016 | 577.96 | 582.73 | 575.83 | 579.37 | 579.37 | 12329289 |
| 8/26/2016 | 579.37 | 580.41 | 567.25 | 570.35 | 570.35 | 10747219 |
| 8/27/2016 | 570.35 | 576.32 | 569.21 | 574.98 | 574.98 | 7377921 |
| 8/28/2016 | 574.98 | 578.61 | 571.38 | 574.23 | 574.23 | 13760854 |
| 8/29/2016 | 574.23 | 579.94 | 572.51 | 577.32 | 577.32 | 15895354 |
| 8/30/2016 | 577.32 | 578.25 | 571.69 | 573.88 | 573.88 | 14338795 |
| 8/31/2016 | 573.88 | 704.97 | 569.37 | 571.99 | 571.99 | 14860164 |
| 9/1/2016 | 571.99 | 577.6 | 569.3 | 575.29 | 575.29 | 15315755 |
| 9/2/2016 | 575.29 | 604.97 | 572.64 | 598.84 | 598.84 | 21055514 |
| 9/3/2016 | 598.84 | 615.2 | 590.78 | 609.55 | 609.55 | 18646011 |
| 9/4/2016 | 609.55 | 610.61 | 598.77 | 605.76 | 605.76 | 15369832 |
| 9/5/2016 | 605.76 | 611.95 | 603.55 | 610.44 | 610.44 | 14864563 |
| 9/6/2016 | 610.44 | 616.48 | 606.24 | 613.21 | 613.21 | 18429525 |
| 9/7/2016 | 613.21 | 629.3 | 611.25 | 625.57 | 625.57 | 22710390 |
| 9/8/2016 | 625.57 | 627.58 | 617.32 | 623.16 | 623.16 | 17710151 |
| 9/9/2016 | 623.16 | 627.45 | 621.07 | 624.52 | 624.52 | 9600113 |
| 9/10/2016 | 624.52 | 630.77 | 592.79 | 605.61 | 605.61 | 22467346 |
| 9/11/2016 | 605.61 | 610.62 | 603.03 | 607.98 | 607.98 | 17058938 |
| 9/12/2016 | 607.98 | 612.03 | 604.87 | 608.61 | 608.61 | 16850869 |
| 9/13/2016 | 608.61 | 612.16 | 606.39 | 609.54 | 609.54 | 14878860 |
| 9/14/2016 | 609.54 | 610.73 | 605.1 | 608.11 | 608.11 | 13892193 |
| 9/15/2016 | 608.11 | 610.36 | 605.15 | 607.78 | 607.78 | 13353736 |
| 9/16/2016 | 607.78 | 609.61 | 604.52 | 607.08 | 607.08 | 9724490 |
| 9/17/2016 | 607.08 | 612.38 | 605.22 | 610.7 | 610.7 | 10004923 |
| 9/18/2016 | 610.7 | 612.41 | 606.99 | 609.85 | 609.85 | 12981851 |
| 9/19/2016 | 609.85 | 611.27 | 605.93 | 609.24 | 609.24 | 13809380 |
| 9/20/2016 | 609.24 | 608.82 | 591.69 | 597.16 | 597.16 | 22059386 |
| 9/21/2016 | 597.16 | 599.78 | 592.83 | 595.63 | 595.63 | 13463966 |
| 9/22/2016 | 595.63 | 603.7 | 594.11 | 602.92 | 602.92 | 15567036 |
| 9/23/2016 | 602.92 | 605.92 | 600.5 | 602.59 | 602.59 | 8196210 |
| 9/24/2016 | 602.59 | 604.87 | 598.35 | 601.49 | 601.49 | 8038079 |
| 9/25/2016 | 601.49 | 608.46 | 598.17 | 606.54 | 606.54 | 16700407 |
| 9/26/2016 | 606.54 | 608.97 | 601.73 | 605.47 | 605.47 | 15534315 |
| 9/27/2016 | 605.47 | 606.9 | 602.62 | 604.67 | 604.67 | 11485005 |
| 9/28/2016 | 604.67 | 607.23 | 602.01 | 604.7 | 604.7 | 15403975 |
| 9/29/2016 | 604.7 | 608.78 | 602.25 | 608.14 | 608.14 | 14534745 |
| 9/30/2016 | 608.14 | 615 | 607.07 | 613.41 | 613.41 | 10415543 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 10/1/2016 | 613.41 | 614.21 | 607.67 | 610.69 | 610.69 | 10096653 |
| 10/2/2016 | 610.69 | 613.2 | 608.47 | 611.6 | 611.6 | 13462741 |
| 10/3/2016 | 611.6 | 612.68 | 606.5 | 608.96 | 608.96 | 15300692 |
| 10/4/2016 | 608.96 | 613.65 | 607.98 | 611.82 | 611.82 | 14360536 |
| 10/5/2016 | 611.82 | 612.68 | 608.54 | 610.97 | 610.97 | 13276337 |
| 10/6/2016 | 610.97 | 619.43 | 609.12 | 616.03 | 616.03 | 20167399 |
| 10/7/2016 | 616.03 | 619.56 | 614.88 | 617.65 | 617.65 | 8467434 |
| 10/8/2016 | 617.65 | 618.35 | 613.01 | 615.77 | 615.77 | 8320759 |
| 10/9/2016 | 615.77 | 618.81 | 612.76 | 617.29 | 617.29 | 15597892 |
| 10/10/2016 | 617.29 | 642.35 | 615.6 | 640.45 | 640.45 | 35367127 |
| 10/11/2016 | 640.45 | 642.51 | 632.19 | 635.99 | 635.99 | 17240000 |
| 10/12/2016 | 635.99 | 639.52 | 632.25 | 635.6 | 635.6 | 16387361 |
| 10/13/2016 | 635.6 | 640.46 | 630.66 | 637.92 | 637.92 | 20114873 |
| 10/14/2016 | 637.92 | 641.4 | 635.06 | 637.03 | 637.03 | 7970927 |
| 10/15/2016 | 637.03 | 642.18 | 636.39 | 640.12 | 640.12 | 8306925 |
| 10/16/2016 | 640.12 | 641.29 | 634.89 | 637.37 | 637.37 | 17742610 |
| 10/17/2016 | 637.37 | 639.34 | 632.23 | 635.34 | 635.34 | 15725013 |
| 10/18/2016 | 635.34 | 637.27 | 624.09 | 629.06 | 629.06 | 22379197 |
| 10/19/2016 | 629.06 | 630.83 | 625.48 | 628.34 | 628.34 | 13252110 |
| 10/20/2016 | 628.34 | 633.26 | 627.58 | 630.45 | 630.45 | 17836383 |
| 10/21/2016 | 630.45 | 659.89 | 629.72 | 655.48 | 655.48 | 24154228 |
| 10/22/2016 | 655.48 | 661.2 | 648.78 | 653.03 | 653.03 | 14418212 |
| 10/23/2016 | 653.03 | 654.32 | 645.68 | 650.49 | 650.49 | 21726106 |
| 10/24/2016 | 650.49 | 662.54 | 647.65 | 651 | 651 | 24179462 |
| 10/25/2016 | 651 | 678.39 | 651.39 | 674.67 | 674.67 | 31949607 |
| 10/26/2016 | 674.67 | 687.88 | 672.26 | 682.3 | 682.3 | 31862181 |
| 10/27/2016 | 682.3 | 688.43 | 678.63 | 686.24 | 686.24 | 26829414 |
| 10/28/2016 | 686.24 | 720.19 | 685.22 | 714.95 | 714.95 | 38351348 |
| 10/29/2016 | 714.95 | 714.91 | 689.51 | 697.27 | 697.27 | 27793236 |
| 10/31/2016 | 697.27 | 707.21 | 682.17 | 698.67 | 698.67 | 26687188 |
| 11/1/2016 | 698.67 | 734.36 | 695.2 | 726.76 | 726.76 | 49453950 |
| 11/2/2016 | 726.76 | 735.78 | 718.14 | 733.51 | 733.51 | 28452232 |
| 11/3/2016 | 733.51 | 744.43 | 670.4 | 684.87 | 684.87 | 69067917 |
| 11/4/2016 | 684.87 | 706.64 | 681.27 | 702.08 | 702.08 | 33762721 |
| 11/5/2016 | 702.08 | 706.38 | 694.03 | 702.11 | 702.11 | 15554565 |
| 11/6/2016 | 702.11 | 714.13 | 697.63 | 709.91 | 709.91 | 18363567 |
| 11/7/2016 | 709.91 | 711.66 | 698.35 | 705.4 | 705.4 | 21797370 |
| 11/8/2016 | 705.4 | 714.63 | 700.96 | 710.9 | 710.9 | 28262235 |
| 11/9/2016 | 710.9 | 741.23 | 707.13 | 721.42 | 721.42 | 51548567 |
| 11/10/2016 | 721.42 | 723.02 | 707.31 | 714.57 | 714.57 | 23931322 |
| 11/11/2016 | 714.57 | 719.79 | 711.67 | 714.97 | 714.97 | 18386841 |
| 11/12/2016 | 714.97 | 717.37 | 701.08 | 704.27 | 704.27 | 19677656 |
| 11/13/2016 | 704.27 | 705.61 | 685.01 | 701.97 | 701.97 | 25249834 |
| 11/14/2016 | 701.97 | 708.03 | 696.11 | 704.56 | 704.56 | 26613445 |
| 11/15/2016 | 704.56 | 716.93 | 697.91 | 711.1 | 711.1 | 29562740 |
| 11/16/2016 | 711.1 | 745.98 | 708.14 | 740.28 | 740.28 | 58304902 |
| 11/17/2016 | 740.28 | 751.91 | 730.08 | 737.53 | 737.53 | 46942756 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 11/18/2016 | 737.53 | 751.43 | 730.95 | 746.96 | 746.96 | 29666065 |
| 11/19/2016 | 746.96 | 755.34 | 737.44 | 747.89 | 747.89 | 19276573 |
| 11/20/2016 | 747.89 | 752.26 | 712.77 | 728.51 | 728.51 | 34876785 |
| 11/21/2016 | 728.51 | 744.33 | 726.55 | 736.19 | 736.19 | 24010681 |
| 11/22/2016 | 736.19 | 754.01 | 730.62 | 749.34 | 749.34 | 33225195 |
| 11/23/2016 | 749.34 | 750.93 | 731.34 | 741.07 | 741.07 | 28258203 |
| 11/24/2016 | 741.07 | 744.24 | 726.19 | 735.31 | 735.31 | 27531777 |
| 11/25/2016 | 735.31 | 741.25 | 728.97 | 740.39 | 740.39 | 21299510 |
| 11/26/2016 | 740.39 | 740.96 | 725.62 | 734.14 | 734.14 | 16682481 |
| 11/27/2016 | 734.14 | 738.29 | 727.11 | 729.42 | 729.42 | 15735824 |
| 11/28/2016 | 729.42 | 738.1 | 727.74 | 733.3 | 733.3 | 25153838 |
| 11/29/2016 | 733.3 | 737.04 | 727.78 | 732.56 | 732.56 | 24030304 |
| 11/30/2016 | 732.56 | 745.39 | 730.57 | 742.49 | 742.49 | 29210351 |
| 12/1/2016 | 742.49 | 755.48 | 741.08 | 752.63 | 752.63 | 40690942 |
| 12/2/2016 | 752.63 | 779.02 | 752.25 | 770.94 | 770.94 | 48893613 |
| 12/3/2016 | 770.94 | 772.32 | 755.81 | 764.24 | 764.24 | 30234128 |
| 12/4/2016 | 764.24 | 769.23 | 758.8 | 766.39 | 766.39 | 14755120 |
| 12/5/2016 | 766.39 | 769.18 | 746.01 | 754.34 | 754.34 | 39082688 |
| 12/6/2016 | 754.34 | 762.48 | 750.91 | 758.21 | 758.21 | 25497771 |
| 12/7/2016 | 758.21 | 769.02 | 754.27 | 765.56 | 765.56 | 26755412 |
| 12/8/2016 | 765.56 | 773.41 | 761.17 | 768.49 | 768.49 | 22208497 |
| 12/9/2016 | 768.49 | 773.48 | 765.03 | 770.48 | 770.48 | 18722048 |
| 12/10/2016 | 770.48 | 776.96 | 769.19 | 774 | 774 | 14049110 |
| 12/11/2016 | 774 | 774.16 | 763 | 767.91 | 767.91 | 13269086 |
| 12/12/2016 | 767.91 | 781.26 | 767.86 | 778.47 | 778.47 | 22442991 |
| 12/13/2016 | 778.47 | 790.33 | 767.77 | 778.74 | 778.74 | 25894856 |
| 12/14/2016 | 778.74 | 780.77 | 771.01 | 776.5 | 776.5 | 19326375 |
| 12/15/2016 | 776.5 | 780.27 | 773.12 | 775.21 | 775.21 | 20452116 |
| 12/16/2016 | 775.21 | 783.94 | 773.31 | 782.05 | 782.05 | 21650384 |
| 12/17/2016 | 782.05 | 791.57 | 779.36 | 787.17 | 787.17 | 18648778 |
| 12/18/2016 | 787.17 | 791.26 | 783.8 | 789.01 | 789.01 | 11525747 |
| 12/19/2016 | 789.01 | 793.73 | 786.31 | 789.79 | 789.79 | 20238681 |
| 12/20/2016 | 789.79 | 800.02 | 787.12 | 799.1 | 799.1 | 27406319 |
| 12/21/2016 | 799.1 | 833.13 | 795.98 | 829.21 | 829.21 | 53411082 |
| 12/22/2016 | 829.21 | 874.68 | 828.87 | 860.15 | 860.15 | 60511618 |
| 12/23/2016 | 860.15 | 920.26 | 858.04 | 917.17 | 917.17 | 91802931 |
| 12/24/2016 | 917.17 | 920.49 | 880.79 | 891.07 | 891.07 | 41576781 |
| 12/25/2016 | 891.07 | 895.24 | 851.42 | 891.07 | 891.07 | 37173377 |
| 12/26/2016 | 891.07 | 909.32 | 885.88 | 898.38 | 898.38 | 35002753 |
| 12/27/2016 | 898.38 | 937.91 | 893.38 | 925.78 | 925.78 | 45966615 |
| 12/28/2016 | 925.78 | 974.51 | 925.49 | 972.17 | 972.17 | 73811803 |
| 12/29/2016 | 972.17 | 982.57 | 949.23 | 971.08 | 971.08 | 59226667 |
| 12/30/2016 | 971.08 | 971.59 | 927.4 | 959.04 | 959.04 | 67449149 |
| 12/31/2016 | 959.04 | 965.47 | 942.4 | 963.38 | 963.38 | 26379401 |
| 1/1/2017 | 963.38 | 1001.61 | 956.1 | 995.44 | 995.44 | 40570922 |
| 1/2/2017 | 995.44 | 1031.68 | 990.2 | 1017.05 | 1017.05 | 66038073 |
| 1/3/2017 | 1017.05 | 1035.47 | 1006.53 | 1033.3 | 1033.3 | 56085870 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 1/4/2017 | 1033.3 | 1148.54 | 1022.32 | 1135.41 | 1135.41 | 1.71E+08 |
| 1/5/2017 | 1135.41 | 1150.63 | 874.53 | 989.35 | 989.35 | 2.45E+08 |
| 1/6/2017 | 989.35 | 1027.42 | 852.55 | 886.16 | 886.16 | 1.79E+08 |
| 1/7/2017 | 886.16 | 900.86 | 806.66 | 888.87 | 888.87 | 1.13E+08 |
| 1/8/2017 | 888.87 | 936.13 | 875.85 | 900.86 | 900.86 | 70298340 |
| 1/9/2017 | 900.86 | 910.47 | 870.91 | 899.78 | 899.78 | 55963281 |
| 1/10/2017 | 899.78 | 911.32 | 890.12 | 904.37 | 904.37 | 48644106 |
| 1/11/2017 | 904.37 | 917.65 | 751.63 | 785.43 | 785.43 | 1.6E+08 |
| 1/12/2017 | 785.43 | 828.21 | 739.55 | 810.11 | 810.11 | 93986701 |
| 1/13/2017 | 810.11 | 835.05 | 771 | 824.83 | 824.83 | 72555875 |
| 1/14/2017 | 824.83 | 838.9 | 808.27 | 819.63 | 819.63 | 36594482 |
| 1/15/2017 | 819.63 | 826.43 | 808.63 | 821.17 | 821.17 | 20004735 |
| 1/16/2017 | 821.17 | 836.66 | 817.7 | 827.34 | 827.34 | 27592899 |
| 1/17/2017 | 827.34 | 906.38 | 825.04 | 899.66 | 899.66 | 72272727 |
| 1/18/2017 | 899.66 | 913.67 | 845.87 | 872.03 | 872.03 | 61042392 |
| 1/19/2017 | 872.03 | 905.28 | 870.71 | 895.21 | 895.21 | 52300814 |
| 1/20/2017 | 895.21 | 901.49 | 878.9 | 892.91 | 892.91 | 34847130 |
| 1/21/2017 | 892.91 | 928.93 | 889.46 | 919.84 | 919.84 | 37129176 |
| 1/22/2017 | 919.84 | 938.38 | 888.62 | 918.84 | 918.84 | 44074299 |
| 1/23/2017 | 918.84 | 927.98 | 910.85 | 921.46 | 921.46 | 30261054 |
| 1/24/2017 | 921.46 | 925.61 | 889.15 | 893.75 | 893.75 | 53468911 |
| 1/25/2017 | 893.75 | 905.7 | 883.63 | 894.41 | 894.41 | 34014866 |
| 1/26/2017 | 894.41 | 919.32 | 893.49 | 915.56 | 915.56 | 30795685 |
| 1/27/2017 | 915.56 | 922.56 | 907.92 | 918.01 | 918.01 | 28503144 |
| 1/28/2017 | 918.01 | 921.89 | 912.84 | 918.51 | 918.51 | 13251844 |
| 1/29/2017 | 918.51 | 922.4 | 912.68 | 914.55 | 914.55 | 10214368 |
| 1/30/2017 | 914.55 | 922.35 | 911.51 | 920.73 | 920.73 | 17604172 |
| 1/31/2017 | 920.73 | 967.45 | 917.38 | 965.49 | 965.49 | 51869216 |
| 2/1/2017 | 965.49 | 986.57 | 959.82 | 982.43 | 982.43 | 44035816 |
| 2/2/2017 | 982.43 | 1009.13 | 973.5 | 1003.97 | 1003.97 | 50633910 |
| 2/3/2017 | 1003.97 | 1023.72 | 989.21 | 1013.02 | 1013.02 | 62431017 |
| 2/4/2017 | 1013.02 | 1041.04 | 1000.41 | 1031.85 | 1031.85 | 40406542 |
| 2/5/2017 | 1031.85 | 1033.66 | 1004.05 | 1016.11 | 1016.11 | 31669956 |
| 2/6/2017 | 1016.11 | 1030.6 | 1010.83 | 1024.67 | 1024.67 | 32828350 |
| 2/7/2017 | 1024.67 | 1054.1 | 1019.87 | 1049.56 | 1049.56 | 41318349 |
| 2/8/2017 | 1049.56 | 1069.23 | 1020.33 | 1055.49 | 1055.49 | 68336320 |
| 2/9/2017 | 1055.49 | 1073.03 | 924.65 | 978.96 | 978.96 | 1.46E+08 |
| 2/10/2017 | 978.96 | 1005.6 | 947.02 | 997.61 | 997.61 | 60639111 |
| 2/11/2017 | 997.61 | 1014.32 | 983.93 | 1008.32 | 1008.32 | 28504495 |
| 2/12/2017 | 1008.32 | 1007.82 | 992.45 | 996.52 | 996.52 | 14825023 |
| 2/13/2017 | 996.52 | 1007.61 | 975.1 | 995.36 | 995.36 | 32785064 |
| 2/14/2017 | 995.36 | 1013.8 | 986.46 | 1008.34 | 1008.34 | 39810076 |
| 2/15/2017 | 1008.34 | 1010.93 | 999.73 | 1008.19 | 1008.19 | 23569549 |
| 2/16/2017 | 1008.19 | 1040.28 | 1007.39 | 1031.93 | 1031.93 | 39114743 |
| 2/17/2017 | 1031.93 | 1057.39 | 1025.87 | 1049.41 | 1049.41 | 47815360 |
| 2/18/2017 | 1049.41 | 1063.21 | 1044.68 | 1052.28 | 1052.28 | 26856521 |
| 2/19/2017 | 1052.28 | 1056.48 | 1037.67 | 1048.89 | 1048.89 | 18876881 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 2/20/2017 | 1048.89 | 1081.78 | 1040.99 | 1077.56 | 1077.56 | 32959720 |
| 2/21/2017 | 1077.56 | 1123.03 | 1073.54 | 1119.03 | 1119.03 | 62908569 |
| 2/22/2017 | 1119.03 | 1132.25 | 1094.83 | 1120.46 | 1120.46 | 53647453 |
| 2/23/2017 | 1120.46 | 1181.6 | 1113.54 | 1171.91 | 1171.91 | 75663167 |
| 2/24/2017 | 1171.91 | 1211.74 | 1092.41 | 1176.49 | 1176.49 | 1.27E+08 |
| 2/25/2017 | 1176.49 | 1180.01 | 1116.21 | 1149.05 | 1149.05 | 53003830 |
| 2/26/2017 | 1149.05 | 1177.47 | 1130.61 | 1171.58 | 1171.58 | 35750258 |
| 2/27/2017 | 1171.58 | 1195.82 | 1164.27 | 1188.83 | 1188.83 | 42035366 |
| 2/28/2017 | 1188.83 | 1208.22 | 1175.75 | 1189.27 | 1189.27 | 60371869 |
| 3/1/2017 | 1189.27 | 1225.04 | 1154.55 | 1222.66 | 1222.66 | 61964760 |
| 3/2/2017 | 1222.66 | 1286.98 | 1211.96 | 1255.47 | 1255.47 | 98040639 |
| 3/3/2017 | 1255.47 | 1291.35 | 1250.8 | 1283.3 | 1283.3 | 85876262 |
| 3/4/2017 | 1283.3 | 1285.78 | 1228.73 | 1264.32 | 1264.32 | 48597934 |
| 3/5/2017 | 1264.32 | 1273.28 | 1242.1 | 1271.22 | 1271.22 | 32104972 |
| 3/6/2017 | 1271.22 | 1280.61 | 1261 | 1277.01 | 1277.01 | 39591110 |
| 3/7/2017 | 1277.01 | 1280.89 | 1148.66 | 1232.69 | 1232.69 | 1.09E+08 |
| 3/8/2017 | 1232.69 | 1242.04 | 1136.88 | 1146.97 | 1146.97 | 1.16E+08 |
| 3/9/2017 | 1146.97 | 1206.97 | 1129.35 | 1191.33 | 1191.33 | 70427061 |
| 3/10/2017 | 1191.33 | 1330.42 | 988.69 | 1112.39 | 1112.39 | 2.24E+08 |
| 3/11/2017 | 1112.39 | 1202.69 | 1104.78 | 1179.22 | 1179.22 | 82387198 |
| 3/12/2017 | 1179.22 | 1235.46 | 1160.9 | 1225.11 | 1225.11 | 53441762 |
| 3/13/2017 | 1225.11 | 1245.63 | 1205.61 | 1238.19 | 1238.19 | 74376298 |
| 3/14/2017 | 1238.19 | 1255.52 | 1218.38 | 1243.14 | 1243.14 | 56058617 |
| 3/15/2017 | 1243.14 | 1256.95 | 1236.43 | 1253.43 | 1253.43 | 54486699 |
| 3/16/2017 | 1253.43 | 1260.24 | 1118.96 | 1172.88 | 1172.88 | 1.59E+08 |
| 3/17/2017 | 1172.88 | 1174.9 | 1063.48 | 1071.71 | 1071.71 | 1.84E+08 |
| 3/18/2017 | 1071.71 | 1103.61 | 940.18 | 971.38 | 971.38 | 2.13E+08 |
| 3/19/2017 | 971.38 | 1063.67 | 967.31 | 1022.6 | 1022.6 | 1.08E+08 |
| 3/20/2017 | 1022.6 | 1057.5 | 1005.05 | 1047.51 | 1047.51 | 63833143 |
| 3/21/2017 | 1047.51 | 1125.53 | 1043.87 | 1121.29 | 1121.29 | 1.01E+08 |
| 3/22/2017 | 1121.29 | 1121.88 | 997.78 | 1044.72 | 1044.72 | 1.21E+08 |
| 3/23/2017 | 1044.72 | 1062.79 | 1022.02 | 1035.03 | 1035.03 | 58898141 |
| 3/24/2017 | 1035.03 | 1038.38 | 927.35 | 939.7 | 939.7 | 1.3E+08 |
| 3/25/2017 | 939.7 | 995.96 | 890.43 | 966.3 | 966.3 | 1.18E+08 |
| 3/26/2017 | 966.3 | 1004.32 | 946.65 | 969.44 | 969.44 | 83255983 |
| 3/26/2017 | 969.44 | 1048.85 | 961.8 | 1045.14 | 1045.14 | 92332221 |
| 3/27/2017 | 1045.14 | 1068.41 | 1015.45 | 1044.42 | 1044.42 | 83567551 |
| 3/28/2017 | 1044.42 | 1058.66 | 1008.34 | 1041.9 | 1041.9 | 71261535 |
| 3/29/2017 | 1041.9 | 1052.66 | 1020.93 | 1037.91 | 1037.91 | 77633883 |
| 3/30/2017 | 1037.91 | 1088.2 | 1035.18 | 1079.11 | 1079.11 | 96543920 |
| 3/31/2017 | 1079.11 | 1103.74 | 1067.47 | 1086.12 | 1086.12 | 55020078 |
| 4/1/2017 | 1086.12 | 1109.48 | 1074.21 | 1097.4 | 1097.4 | 77853933 |
| 4/2/2017 | 1097.4 | 1157.87 | 1095.55 | 1147.56 | 1147.56 | 1.12E+08 |
| 4/3/2017 | 1147.56 | 1161.19 | 1122.15 | 1141.77 | 1141.77 | 81164094 |
| 4/4/2017 | 1141.77 | 1143.84 | 1110.06 | 1129.87 | 1129.87 | 78335573 |
| 4/5/2017 | 1129.87 | 1201.55 | 1130.51 | 1188.7 | 1188.7 | 1.08E+08 |
| 4/6/2017 | 1188.7 | 1201.23 | 1173.18 | 1190.49 | 1190.49 | 71184485 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 4/7/2017 | 1190.49 | 1198.22 | 1166.65 | 1180.78 | 1180.78 | 39393003 |
| 4/8/2017 | 1180.78 | 1215.1 | 1173.99 | 1204.34 | 1204.34 | 54498333 |
| 4/9/2017 | 1204.34 | 1214.87 | 1194.81 | 1206.71 | 1206.71 | 48473680 |
| 4/10/2017 | 1206.71 | 1229.57 | 1195.76 | 1220.74 | 1220.74 | 45563707 |
| 4/11/2017 | 1220.74 | 1225.46 | 1207.36 | 1212.53 | 1212.53 | 54699396 |
| 4/12/2017 | 1212.53 | 1218.66 | 1150.29 | 1176.2 | 1176.2 | 78456422 |
| 4/13/2017 | 1176.2 | 1195.4 | 1162.16 | 1177.33 | 1177.33 | 56129576 |
| 4/14/2017 | 1177.33 | 1194.85 | 841.53 | 1176.99 | 1176.99 | 33877537 |
| 4/15/2017 | 1176.99 | 1187.97 | 1166.74 | 1176.8 | 1176.8 | 22538918 |
| 4/16/2017 | 1176.8 | 1202.97 | 1172.81 | 1194.01 | 1194.01 | 56095607 |
| 4/17/2017 | 1194.01 | 1213.88 | 1191.14 | 1206.09 | 1206.09 | 64900219 |
| 4/18/2017 | 1206.09 | 1218.21 | 1194.08 | 1215.2 | 1215.2 | 53034357 |
| 4/19/2017 | 1215.2 | 1246.64 | 1210.67 | 1238.09 | 1238.09 | 69223360 |
| 4/20/2017 | 1238.09 | 1256.97 | 1235.56 | 1249.64 | 1249.64 | 52498296 |
| 4/21/2017 | 1249.64 | 1256.97 | 1215.78 | 1240.89 | 1240.89 | 55776932 |
| 4/22/2017 | 1240.89 | 1256.23 | 1223.06 | 1249.14 | 1249.14 | 54224355 |
| 4/23/2017 | 1249.14 | 1256.36 | 1234.86 | 1248.18 | 1248.18 | 49281629 |
| 4/24/2017 | 1248.18 | 1272.62 | 1244.21 | 1264.31 | 1264.31 | 56659016 |
| 4/25/2017 | 1264.31 | 1309.2 | 1263 | 1286.63 | 1286.63 | 77649710 |
| 4/26/2017 | 1286.63 | 1346.79 | 1285.3 | 1332.91 | 1332.91 | 83319636 |
| 4/27/2017 | 1332.91 | 1356.15 | 1287.62 | 1329.62 | 1329.62 | 1.05E+08 |
| 4/28/2017 | 1329.62 | 1343.69 | 1314.15 | 1336.28 | 1336.28 | 55982468 |
| 4/29/2017 | 1336.28 | 1358.94 | 1309.66 | 1351.91 | 1351.91 | 55470285 |
| 4/30/2017 | 1351.91 | 1448.68 | 1342.78 | 1415.81 | 1415.81 | 1.44E+08 |
| 5/1/2017 | 1415.81 | 1471.14 | 1394.83 | 1445.93 | 1445.93 | 1.03E+08 |
| 5/2/2017 | 1445.93 | 1496.39 | 1424.05 | 1485.55 | 1485.55 | 1.23E+08 |
| 5/3/2017 | 1485.55 | 1609.84 | 1437.11 | 1516.76 | 1516.76 | 2.13E+08 |
| 5/4/2017 | 1516.76 | 1588.11 | 1485.01 | 1507.77 | 1507.77 | 1.88E+08 |
| 5/5/2017 | 1507.77 | 1560.42 | 1503.93 | 1545.29 | 1545.29 | 92747185 |
| 5/6/2017 | 1545.29 | 1572.89 | 1495.18 | 1554.45 | 1554.45 | 1.12E+08 |
| 5/7/2017 | 1554.45 | 1667.67 | 1552.86 | 1664.47 | 1664.47 | 1.75E+08 |
| 5/8/2017 | 1664.47 | 1757.39 | 1619.97 | 1697.5 | 1697.5 | 2.19E+08 |
| 5/9/2017 | 1697.5 | 1766.18 | 1664.99 | 1752.31 | 1752.31 | 1.56E+08 |
| 5/10/2017 | 1752.31 | 1864.76 | 1741.54 | 1819.29 | 1819.29 | 1.99E+08 |
| 5/11/2017 | 1819.29 | 1822.51 | 1641.18 | 1686.39 | 1686.39 | 1.92E+08 |
| 5/12/2017 | 1686.39 | 1770.5 | 1594.59 | 1763.74 | 1763.74 | 1.28E+08 |
| 5/13/2017 | 1763.74 | 1802.75 | 1736.13 | 1772.55 | 1772.55 | 72874378 |
| 5/14/2017 | 1772.55 | 1776.65 | 1656.81 | 1708.92 | 1708.92 | 1.38E+08 |
| 5/15/2017 | 1708.92 | 1752.55 | 1653.72 | 1729.34 | 1729.34 | 1.3E+08 |
| 5/16/2017 | 1729.34 | 1842.83 | 1703.97 | 1801.3 | 1801.3 | 1.71E+08 |
| 5/17/2017 | 1801.3 | 1980.49 | 1791.12 | 1880.99 | 1880.99 | 1.36E+08 |
| 5/18/2017 | 1880.99 | 1969.7 | 1875.28 | 1962 | 1962 | 1.92E+08 |
| 5/19/2017 | 1962 | 2048.45 | 1944.4 | 2040.18 | 2040.18 | 1.79E+08 |
| 5/20/2017 | 2040.18 | 2094.94 | 1980.07 | 2044.19 | 2044.19 | 1.61E+08 |
| 5/21/2017 | 2044.19 | 2264.76 | 1998.61 | 2124.41 | 2124.41 | 3.73E+08 |
| 5/22/2017 | 2124.41 | 2286.3 | 2110.78 | 2272.58 | 2272.58 | 2.52E+08 |
| 5/23/2017 | 2272.58 | 2496.98 | 2263.29 | 2445.28 | 2445.28 | 3.54E+08 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 5/24/2017 | 2445.28 | 2781.76 | 2210.48 | 2307.22 | 2307.22 | 6.22E+08 |
| 5/25/2017 | 2306.96 | 2616.52 | 2051.45 | 2244.89 | 2244.89 | 4.41E+08 |
| 5/26/2017 | 2244.89 | 2322.37 | 1868.56 | 2052.43 | 2052.43 | 4.46E+08 |
| 5/27/2017 | 2052.43 | 2300.52 | 2051.07 | 2189.02 | 2189.02 | 2.67E+08 |
| 5/28/2017 | 2189.02 | 2337.35 | 2117.34 | 2278.21 | 2278.21 | 2.04E+08 |
| 5/29/2017 | 2278.21 | 2329.26 | 2147.1 | 2192.55 | 2192.55 | 2.7E+08 |
| 5/30/2017 | 2192.55 | 2330.62 | 2168.37 | 2303.34 | 2303.34 | 2.61E+08 |
| 5/31/2017 | 2303.34 | 2460.84 | 2303.34 | 2412.65 | 2412.65 | 2.9E+08 |
| 6/1/2017 | 2412.65 | 2493.97 | 2385.59 | 2492.6 | 2492.6 | 2E+08 |
| 6/2/2017 | 2492.6 | 2582.77 | 2449.95 | 2545.43 | 2545.43 | 1.77E+08 |
| 6/3/2017 | 2545.43 | 2559.79 | 2478.18 | 2524.06 | 2524.06 | 1.49E+08 |
| 6/4/2017 | 2524.06 | 2705.38 | 2523.92 | 2704.96 | 2704.96 | 2.26E+08 |
| 6/5/2017 | 2704.96 | 2931.24 | 2699.68 | 2870.5 | 2870.5 | 5.39E+08 |
| 6/6/2017 | 2870.5 | 2880.95 | 2626.56 | 2691.51 | 2691.51 | 3.4E+08 |
| 6/7/2017 | 2691.51 | 2808.41 | 2623.61 | 2798.78 | 2798.78 | 2.61E+08 |
| 6/8/2017 | 2798.78 | 2852.07 | 2786.07 | 2811.43 | 2811.43 | 1.89E+08 |
| 6/9/2017 | 2811.43 | 2914.19 | 2807.36 | 2900.25 | 2900.25 | 2.47E+08 |
| 6/10/2017 | 2900.25 | 2977.86 | 2867.25 | 2973.45 | 2973.45 | 2.42E+08 |
| 6/11/2017 | 2973.45 | 2985.06 | 2483.63 | 2656.77 | 2656.77 | 5.85E+08 |
| 6/12/2017 | 2656.77 | 2784.77 | 2647.44 | 2712.99 | 2712.99 | 3.14E+08 |
| 6/13/2017 | 2712.99 | 2803.72 | 2348.99 | 2467.27 | 2467.27 | 4.48E+08 |
| 6/14/2017 | 2467.27 | 2521.6 | 2125.56 | 2442.46 | 2442.46 | 6.06E+08 |
| 6/15/2017 | 2442.46 | 2536.42 | 2335.28 | 2508.58 | 2508.58 | 2.87E+08 |
| 6/16/2017 | 2508.58 | 2690.71 | 2454.81 | 2655.1 | 2655.1 | 2.47E+08 |
| 6/17/2017 | 2655.1 | 2676.04 | 2488.59 | 2539.56 | 2539.56 | 2.35E+08 |
| 6/18/2017 | 2539.56 | 2617.75 | 2518.78 | 2616.82 | 2616.82 | 2.1E+08 |
| 6/19/2017 | 2616.82 | 2800.48 | 2613.98 | 2754.38 | 2754.38 | 3E+08 |
| 6/20/2017 | 2754.38 | 2804.41 | 2624.35 | 2677.62 | 2677.62 | 3.13E+08 |
| 6/21/2017 | 2677.62 | 2757.32 | 2623.17 | 2722.84 | 2722.84 | 2.1E+08 |
| 6/22/2017 | 2722.84 | 2759.66 | 2699.48 | 2710.37 | 2710.37 | 1.55E+08 |
| 6/23/2017 | 2710.37 | 2741.56 | 2540.35 | 2590.05 | 2590.05 | 2.28E+08 |
| 6/24/2017 | 2590.05 | 2660.66 | 2472.37 | 2541.62 | 2541.62 | 2.21E+08 |
| 6/25/2017 | 2541.62 | 2584.75 | 2327.26 | 2446.05 | 2446.05 | 4.02E+08 |
| 6/26/2017 | 2446.05 | 2585.06 | 2309.63 | 2583.75 | 2583.75 | 3.82E+08 |
| 6/27/2017 | 2583.75 | 2616.95 | 2490.11 | 2577.74 | 2577.74 | 2.8E+08 |
| 6/28/2017 | 2577.74 | 2605.86 | 2526.51 | 2558.37 | 2558.37 | 1.92E+08 |
| 6/29/2017 | 2558.37 | 2576.28 | 2469.54 | 2480.61 | 2480.61 | 1.84E+08 |
| 6/30/2017 | 2480.61 | 2529.62 | 2387.47 | 2424.61 | 2424.61 | 1.61E+08 |
| 7/1/2017 | 2424.61 | 2555.34 | 2375.86 | 2536.46 | 2536.46 | 1.66E+08 |
| 7/2/2017 | 2536.46 | 2617.48 | 2506.3 | 2572.47 | 2572.47 | 2.12E+08 |
| 7/3/2017 | 2572.47 | 2658.73 | 2569.99 | 2617.32 | 2617.32 | 2.1E+08 |
| 7/4/2017 | 2617.32 | 2642.74 | 2562.04 | 2627.86 | 2627.86 | 2.32E+08 |
| 7/5/2017 | 2627.86 | 2634.84 | 2581.8 | 2614.24 | 2614.24 | 1.57E+08 |
| 7/6/2017 | 2614.24 | 2617.48 | 2484.73 | 2513.88 | 2513.88 | 2.29E+08 |
| 7/7/2017 | 2513.88 | 2568.73 | 2480.62 | 2564.86 | 2564.86 | 1.37E+08 |
| 7/8/2017 | 2564.86 | 2576.73 | 2509.65 | 2511.43 | 2511.43 | 99506518 |
| 7/9/2017 | 2511.43 | 2530.34 | 2271.79 | 2344.02 | 2344.02 | 2.97E+08 |

8

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 7/10/2017 | 2344.02 | 2412.75 | 2265.48 | 2324.29 | 2324.29 | 3.42E+08 |
| 7/11/2017 | 2324.29 | 2424.82 | 2262.08 | 2403.09 | 2403.09 | 2.57E+08 |
| 7/12/2017 | 2403.09 | 2436.66 | 2334.96 | 2362.44 | 2362.44 | 2.09E+08 |
| 7/13/2017 | 2362.44 | 2370.53 | 2165.36 | 2234.17 | 2234.17 | 2.58E+08 |
| 7/14/2017 | 2234.17 | 2237.13 | 1974.03 | 1975.08 | 1975.08 | 3.21E+08 |
| 7/15/2017 | 1975.08 | 2044.41 | 1808.99 | 1914.09 | 1914.09 | 3.64E+08 |
| 7/16/2017 | 1914.09 | 2233.83 | 1913.79 | 2233.39 | 2233.39 | 3.68E+08 |
| 7/17/2017 | 2233.39 | 2400.74 | 2164.59 | 2320.23 | 2320.23 | 4.65E+08 |
| 7/18/2017 | 2320.23 | 2412.38 | 2243.13 | 2282.58 | 2282.58 | 3.58E+08 |
| 7/19/2017 | 2282.58 | 2932.81 | 2282.11 | 2866.02 | 2866.02 | 8.07E+08 |
| 7/20/2017 | 2866.02 | 2873.96 | 2622.54 | 2675.08 | 2675.08 | 5.29E+08 |
| 7/21/2017 | 2675.08 | 2876.71 | 2658.59 | 2836.53 | 2836.53 | 3.42E+08 |
| 7/22/2017 | 2836.53 | 2856.67 | 2675.65 | 2756.61 | 2756.61 | 3E+08 |
| 7/23/2017 | 2756.61 | 2798.89 | 2715.69 | 2763.42 | 2763.42 | 2.29E+08 |
| 7/24/2017 | 2763.42 | 2779.08 | 2472.62 | 2582.58 | 2582.58 | 5.35E+08 |
| 7/25/2017 | 2582.58 | 2631.73 | 2441.54 | 2559.21 | 2559.21 | 3.4E+08 |
| 7/26/2017 | 2559.21 | 2712.92 | 2547.74 | 2691.88 | 2691.88 | 2.7E+08 |
| 7/27/2017 | 2691.88 | 2843.78 | 2683.59 | 2806.75 | 2806.75 | 3.83E+08 |
| 7/28/2017 | 2806.75 | 2812.13 | 2699.42 | 2733.5 | 2733.5 | 2.31E+08 |
| 7/29/2017 | 2733.5 | 2773.06 | 2621.68 | 2766.49 | 2766.49 | 2.23E+08 |
| 7/30/2017 | 2766.49 | 2916.3 | 2723.05 | 2883.27 | 2883.27 | 2.55E+08 |
| 7/31/2017 | 2883.27 | 2946.02 | 2659.62 | 2746.99 | 2746.99 | 3.41E+08 |
| 8/1/2017 | 2746.99 | 2773.8 | 2668.87 | 2720.53 | 2720.53 | 2.23E+08 |
| 8/2/2017 | 2720.53 | 2822.88 | 2717.62 | 2809.99 | 2809.99 | 1.89E+08 |
| 8/3/2017 | 2809.99 | 2892.67 | 2779.51 | 2878.49 | 2878.49 | 1.96E+08 |
| 8/4/2017 | 2878.49 | 3344.01 | 2875.91 | 3262.8 | 3262.8 | 5.04E+08 |
| 8/5/2017 | 3262.8 | 3295.07 | 3166.52 | 3232.03 | 3232.03 | 1.96E+08 |
| 8/6/2017 | 3232.03 | 3425.13 | 3198.51 | 3401.91 | 3401.91 | 2.94E+08 |
| 8/7/2017 | 3401.91 | 3494.87 | 3357.15 | 3429.38 | 3429.38 | 3.66E+08 |
| 8/8/2017 | 3429.38 | 3437.15 | 3251.03 | 3348.79 | 3348.79 | 3.24E+08 |
| 8/9/2017 | 3348.79 | 3453.84 | 3322.92 | 3425.67 | 3425.67 | 2.42E+08 |
| 8/10/2017 | 3425.67 | 3706.48 | 3409.79 | 3654.37 | 3654.37 | 3.45E+08 |
| 8/11/2017 | 3654.37 | 3967.26 | 3611.36 | 3871.62 | 3871.62 | 4.7E+08 |
| 8/12/2017 | 3871.62 | 4189.42 | 3847.31 | 4062.6 | 4062.6 | 6.39E+08 |
| 8/13/2017 | 4062.6 | 4336.71 | 3978.95 | 4327.94 | 4327.94 | 5.41E+08 |
| 8/14/2017 | 4327.94 | 4436.48 | 3837.13 | 4161.66 | 4161.66 | 8.73E+08 |
| 8/15/2017 | 4161.66 | 4398.06 | 3938.62 | 4387.4 | 4387.4 | 4.73E+08 |
| 8/16/2017 | 4387.4 | 4487.5 | 4194.1 | 4278.92 | 4278.92 | 5.54E+08 |
| 8/17/2017 | 4278.92 | 4362.73 | 3978.28 | 4105.37 | 4105.37 | 6.04E+08 |
| 8/18/2017 | 4105.37 | 4189.68 | 3957.46 | 4150.45 | 4150.45 | 4.63E+08 |
| 8/19/2017 | 4150.45 | 4182.29 | 4034.4 | 4066.6 | 4066.6 | 2.88E+08 |
| 8/20/2017 | 4066.6 | 4097.25 | 3966.93 | 4005.1 | 4005.1 | 3.65E+08 |
| 8/21/2017 | 4005.1 | 4142.68 | 3612.21 | 4089.7 | 4089.7 | 6.6E+08 |
| 8/22/2017 | 4089.7 | 4255.62 | 4070.49 | 4141.09 | 4141.09 | 4.02E+08 |
| 8/23/2017 | 4141.09 | 4364.11 | 4111.71 | 4318.35 | 4318.35 | 3.05E+08 |
| 8/24/2017 | 4318.35 | 4461.71 | 4292.63 | 4364.41 | 4364.41 | 3.62E+08 |
| 8/25/2017 | 4364.41 | 4379.28 | 4263.28 | 4352.3 | 4352.3 | 1.99E+08 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 8/26/2017 | 4352.3 | 4408.18 | 4321.12 | 4345.75 | 4345.75 | 1.85E+08 |
| 8/27/2017 | 4345.75 | 4403.13 | 4195.23 | 4390.31 | 4390.31 | 3.25E+08 |
| 8/28/2017 | 4390.31 | 4647.83 | 4350.22 | 4597.31 | 4597.31 | 4.55E+08 |
| 8/29/2017 | 4597.31 | 4644.06 | 4491.79 | 4583.02 | 4583.02 | 3.13E+08 |
| 8/30/2017 | 4583.02 | 4765.07 | 4580.13 | 4735.11 | 4735.11 | 3.39E+08 |
| 8/31/2017 | 4735.11 | 4925.23 | 4690.17 | 4921.85 | 4921.85 | 4.91E+08 |
| 9/1/2017 | 4921.85 | 4976.52 | 4448.64 | 4573.8 | 4573.8 | 7.48E+08 |
| 9/2/2017 | 4573.8 | 4719.78 | 4397.74 | 4612.92 | 4612.92 | 4.7E+08 |
| 9/3/2017 | 4612.92 | 4621.01 | 4098.58 | 4267.45 | 4267.45 | 7.37E+08 |
| 9/4/2017 | 4267.45 | 4496.67 | 4004.62 | 4409.08 | 4409.08 | 6.74E+08 |
| 9/5/2017 | 4409.08 | 4660.04 | 4401.53 | 4618.71 | 4618.71 | 5.05E+08 |
| 9/6/2017 | 4618.71 | 4690.55 | 4493.2 | 4635.6 | 4635.6 | 3.25E+08 |
| 9/7/2017 | 4635.6 | 4699.59 | 4130.88 | 4326.45 | 4326.45 | 7.87E+08 |
| 9/8/2017 | 4326.45 | 4402.15 | 4185.33 | 4335.13 | 4335.13 | 3.32E+08 |
| 9/9/2017 | 4335.13 | 4338.08 | 4032.15 | 4245.89 | 4245.89 | 4.51E+08 |
| 9/10/2017 | 4245.89 | 4364.42 | 4134.62 | 4217.9 | 4217.9 | 3.75E+08 |
| 9/11/2017 | 4217.9 | 4387.76 | 4074.97 | 4158.92 | 4158.92 | 4.53E+08 |
| 9/12/2017 | 4158.92 | 4174.58 | 3752.01 | 3870.29 | 3870.29 | 7.28E+08 |
| 9/13/2017 | 3870.29 | 3930.69 | 3218.98 | 3243.08 | 3243.08 | 1.12E+09 |
| 9/14/2017 | 3243.08 | 3824.43 | 2979.88 | 3713.76 | 3713.76 | 1.52E+09 |
| 9/15/2017 | 3713.76 | 3893.67 | 3551.83 | 3698.92 | 3698.92 | 6.28E+08 |
| 9/16/2017 | 3698.92 | 3796.56 | 3485.83 | 3689.61 | 3689.61 | 3.51E+08 |
| 9/17/2017 | 3689.61 | 4122.75 | 3689 | 4100.28 | 4100.28 | 5.87E+08 |
| 9/18/2017 | 4100.28 | 4120.71 | 3852.22 | 3907.96 | 3907.96 | 4.89E+08 |
| 9/19/2017 | 3907.96 | 4053.04 | 3846.76 | 3882.16 | 3882.16 | 3.42E+08 |
| 9/20/2017 | 3882.16 | 3912.79 | 3576.54 | 3617.27 | 3617.27 | 5.44E+08 |
| 9/21/2017 | 3617.27 | 3753.51 | 3505.81 | 3600.83 | 3600.83 | 4.15E+08 |
| 9/22/2017 | 3600.83 | 3813.39 | 3563.18 | 3788.02 | 3788.02 | 2.53E+08 |
| 9/23/2017 | 3788.02 | 3790.89 | 3633.88 | 3667.52 | 3667.52 | 1.84E+08 |
| 9/24/2017 | 3667.52 | 3971.5 | 3665.67 | 3932.83 | 3932.83 | 3.87E+08 |
| 9/25/2017 | 3932.83 | 3982.31 | 3858.75 | 3892.7 | 3892.7 | 2.48E+08 |
| 9/26/2017 | 3892.7 | 4232.35 | 3882.08 | 4212.2 | 4212.2 | 4.8E+08 |
| 9/27/2017 | 4212.2 | 4274.64 | 4112.88 | 4195.65 | 4195.65 | 3.87E+08 |
| 9/28/2017 | 4195.65 | 4237.51 | 4030.37 | 4172.79 | 4172.79 | 4.05E+08 |
| 9/29/2017 | 4172.79 | 4383.27 | 4164.25 | 4360.62 | 4360.62 | 2.91E+08 |
| 9/30/2017 | 4360.62 | 4412.62 | 4258.32 | 4403.09 | 4403.09 | 2.62E+08 |
| 10/1/2017 | 4403.09 | 4477.38 | 4364.67 | 4401.32 | 4401.32 | 3.15E+08 |
| 10/2/2017 | 4401.32 | 4435.99 | 4230.73 | 4314.18 | 4314.18 | 3.53E+08 |
| 10/3/2017 | 4314.18 | 4355.29 | 4183.57 | 4218.66 | 4218.66 | 2.72E+08 |
| 10/4/2017 | 4218.66 | 4365.76 | 4143.35 | 4321.44 | 4321.44 | 2.72E+08 |
| 10/5/2017 | 4321.44 | 4422.15 | 4296.93 | 4371.94 | 4371.94 | 2.7E+08 |
| 10/6/2017 | 4371.94 | 4472.92 | 4319.48 | 4435.81 | 4435.81 | 1.76E+08 |
| 10/7/2017 | 4435.81 | 4622.87 | 4419.36 | 4611.7 | 4611.7 | 3.23E+08 |
| 10/8/2017 | 4611.7 | 4875.38 | 4556.15 | 4777.49 | 4777.49 | 5.19E+08 |
| 10/9/2017 | 4777.49 | 4930 | 4722.81 | 4763.36 | 4763.36 | 4.76E+08 |
| 10/10/2017 | 4763.36 | 4874.89 | 4718.6 | 4824.2 | 4824.2 | 3.39E+08 |
| 10/11/2017 | 4824.2 | 5432.63 | 4814.98 | 5432.62 | 5432.62 | 8.49E+08 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 10/12/2017 | 5432.62 | 5852.78 | 5391.97 | 5637.26 | 5637.26 | 1.21E+09 |
| 10/13/2017 | 5637.26 | 5839.62 | 5568.86 | 5824.71 | 5824.71 | 4.34E+08 |
| 10/14/2017 | 5824.71 | 5862.69 | 5448.22 | 5688.14 | 5688.14 | 5.71E+08 |
| 10/15/2017 | 5677.35 | 5795.33 | 5576.1 | 5759.33 | 5759.33 | 3.49E+08 |
| 10/16/2017 | 5759.25 | 5773.32 | 5521.09 | 5598.58 | 5598.58 | 3.69E+08 |
| 10/17/2017 | 5598.58 | 5601.3 | 5114.87 | 5575.83 | 5575.83 | 6.55E+08 |
| 10/18/2017 | 5576.71 | 5737.41 | 5517.62 | 5698.65 | 5698.65 | 4.7E+08 |
| 10/19/2017 | 5698.62 | 6075.32 | 5611.39 | 5993.11 | 5993.11 | 7.29E+08 |
| 10/20/2017 | 5993.11 | 6187.2 | 5874.54 | 6006.65 | 6006.65 | 6.85E+08 |
| 10/21/2017 | 6006.65 | 6070.56 | 5722.98 | 5982.86 | 5982.86 | 6.19E+08 |
| 10/22/2017 | 5982.86 | 6048.98 | 5644.22 | 5903.61 | 5903.61 | 8.01E+08 |
| 10/23/2017 | 5903.61 | 5904.63 | 5463.41 | 5513.08 | 5513.08 | 8.12E+08 |
| 10/24/2017 | 5513.08 | 5747.96 | 5375.64 | 5734 | 5734 | 5.86E+08 |
| 10/25/2017 | 5734 | 5970.4 | 5689.92 | 5887.61 | 5887.61 | 5.48E+08 |
| 10/26/2017 | 5887.62 | 5997.83 | 5692.32 | 5764.56 | 5764.56 | 4.88E+08 |
| 10/27/2017 | 5764.56 | 5871.04 | 5654.8 | 5726.61 | 5726.61 | 3.06E+08 |
| 10/28/2017 | 5726.61 | 6295.43 | 5679.37 | 6147.52 | 6147.52 | 9.67E+08 |
| 10/30/2017 | 6147.7 | 6226.18 | 6018.97 | 6124.28 | 6124.28 | 4.82E+08 |
| 10/31/2017 | 6124.28 | 6467.2 | 6090.83 | 6451.24 | 6451.24 | 6.38E+08 |
| 11/1/2017 | 6449.1 | 6738.74 | 6355 | 6737.78 | 6737.78 | 8.7E+08 |
| 11/2/2017 | 6737.78 | 7339.91 | 6737.77 | 7024.81 | 7024.81 | 1.66E+09 |
| 11/3/2017 | 7024.81 | 7445.62 | 6938.93 | 7152.12 | 7152.12 | 1.12E+09 |
| 11/4/2017 | 7146.98 | 7492.24 | 6957.84 | 7363.8 | 7363.8 | 7.73E+08 |
| 11/5/2017 | 7363.8 | 7599.44 | 7284.33 | 7389.55 | 7389.55 | 7.89E+08 |
| 11/6/2017 | 7389.55 | 7429.7 | 6934.73 | 6959.23 | 6959.23 | 1.15E+09 |
| 11/7/2017 | 6959.27 | 7222.37 | 6957.8 | 7102.75 | 7102.75 | 7.17E+08 |
| 11/8/2017 | 7102.23 | 7869.1 | 7026.97 | 7444.36 | 7444.36 | 1.63E+09 |
| 11/9/2017 | 7444.36 | 7457.12 | 7040.83 | 7129.59 | 7129.59 | 9.16E+08 |
| 11/10/2017 | 7129.59 | 7318.97 | 6406.05 | 6565.8 | 6565.8 | 1.51E+09 |
| 11/11/2017 | 6565.8 | 6821.5 | 6197.87 | 6339.86 | 6339.86 | 8.78E+08 |
| 11/12/2017 | 6339.87 | 6490.53 | 5493.64 | 5878.13 | 5878.13 | 1.63E+09 |
| 11/13/2017 | 5878.09 | 6760.15 | 5828.34 | 6522.45 | 6522.45 | 1.14E+09 |
| 11/14/2017 | 6522.45 | 6728.59 | 6419.18 | 6597.06 | 6597.06 | 6.35E+08 |
| 11/15/2017 | 6597.06 | 7330.06 | 6596.94 | 7283.22 | 7283.22 | 9.23E+08 |
| 11/16/2017 | 7283.02 | 7964.64 | 7119.17 | 7853.68 | 7853.68 | 1.01E+09 |
| 11/17/2017 | 7853.68 | 8000.19 | 7534.7 | 7699.95 | 7699.95 | 9.18E+08 |
| 11/18/2017 | 7699.95 | 7857.52 | 7458.9 | 7780.91 | 7780.91 | 5.71E+08 |
| 11/19/2017 | 7781.02 | 8100.87 | 7675.41 | 8042.64 | 8042.64 | 5.41E+08 |
| 11/20/2017 | 8042.64 | 8294.12 | 7947.28 | 8244.69 | 8244.69 | 6.17E+08 |
| 11/21/2017 | 8245.87 | 8368.36 | 7819.06 | 8099.97 | 8099.97 | 9.38E+08 |
| 11/22/2017 | 8099.92 | 8304.37 | 8091.63 | 8234.55 | 8234.55 | 5.4E+08 |
| 11/23/2017 | 8234.5 | 8266.55 | 8012.35 | 8013.41 | 8013.41 | 5.55E+08 |
| 11/24/2017 | 8013.38 | 8332.94 | 7900.17 | 8200.8 | 8200.8 | 5.96E+08 |
| 11/25/2017 | 8203.45 | 8761.98 | 8153.7 | 8754.69 | 8754.69 | 7.18E+08 |
| 11/26/2017 | 8754.62 | 9474.62 | 8746.56 | 9318.42 | 9318.42 | 7.82E+08 |
| 11/27/2017 | 9318.42 | 9733.61 | 9316.84 | 9733.2 | 9733.2 | 1.03E+09 |
| 11/28/2017 | 9732.63 | 9969.58 | 9638.2 | 9906.04 | 9906.04 | 8.65E+08 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 11/29/2017 | 9906.04 | 11417.84 | 8938.7 | 9837.86 | 9837.86 | 2.42E+09 |
| 11/30/2017 | 9848.05 | 10689.06 | 9023.77 | 9946.76 | 9946.76 | 1.84E+09 |
| 12/1/2017 | 9947.08 | 10942.8 | 9420.93 | 10861.47 | 10861.47 | 1.35E+09 |
| 12/2/2017 | 10861.47 | 11175.23 | 10715.55 | 10912.73 | 10912.73 | 9.5E+08 |
| 12/3/2017 | 10912.72 | 11851.09 | 10578.43 | 11246.21 | 11246.21 | 1.38E+09 |
| 12/4/2017 | 11244.2 | 11624.63 | 10917.81 | 11623.91 | 11623.91 | 1.06E+09 |
| 12/5/2017 | 11624.37 | 11901.87 | 11486.13 | 11667.13 | 11667.13 | 1.05E+09 |
| 12/6/2017 | 11667.13 | 13843.2 | 11661.76 | 13749.57 | 13749.57 | 2.44E+09 |
| 12/7/2017 | 13750.09 | 16879.26 | 13401.61 | 16850.31 | 16850.31 | 4.51E+09 |
| 12/8/2017 | 16867.98 | 17294.85 | 13906.1 | 16047.61 | 16047.61 | 4.55E+09 |
| 12/9/2017 | 16048.18 | 16313.18 | 13151.47 | 14843.42 | 14843.42 | 2.7E+09 |
| 12/10/2017 | 14839.98 | 15783.2 | 13031 | 15059.6 | 15059.6 | 2.9E+09 |
| 12/11/2017 | 15060.45 | 17399.18 | 15024.56 | 16732.47 | 16732.47 | 2.63E+09 |
| 12/12/2017 | 16733.29 | 17560.65 | 16254.53 | 17083.9 | 17083.9 | 2.25E+09 |
| 12/13/2017 | 17083.9 | 17267.96 | 15669.86 | 16286.82 | 16286.82 | 2.58E+09 |
| 12/14/2017 | 16286.82 | 16941.08 | 16023.64 | 16467.91 | 16467.91 | 1.77E+09 |
| 12/15/2017 | 16467.91 | 17987.03 | 16442.2 | 17604.85 | 17604.85 | 2.68E+09 |
| 12/16/2017 | 17594.08 | 19587.7 | 17318.54 | 19345.49 | 19345.49 | 2.08E+09 |
| 12/17/2017 | 19346.6 | 19870.62 | 18750.91 | 19065.71 | 19065.71 | 2.26E+09 |
| 12/18/2017 | 19065.71 | 19221.1 | 18114.42 | 18972.32 | 18972.32 | 2.6E+09 |
| 12/19/2017 | 18971.19 | 19021.97 | 16812.8 | 17523.7 | 17523.7 | 3.14E+09 |
| 12/20/2017 | 17521.73 | 17813.6 | 15642.69 | 16461.97 | 16461.97 | 3.79E+09 |
| 12/21/2017 | 16461.09 | 17301.83 | 14952.98 | 15632.12 | 15632.12 | 2.62E+09 |
| 12/22/2017 | 15632.12 | 15823.72 | 10875.71 | 13664.97 | 13664.97 | 6.25E+09 |
| 12/23/2017 | 13664.97 | 15493.23 | 13356.07 | 14396.46 | 14396.46 | 2.49E+09 |
| 12/24/2017 | 14396.63 | 14413.72 | 12166.45 | 13789.95 | 13789.95 | 2.43E+09 |
| 12/25/2017 | 13789.95 | 14467.43 | 13010.71 | 13833.49 | 13833.49 | 1.49E+09 |
| 12/26/2017 | 13830.19 | 16094.67 | 13748.49 | 15756.56 | 15756.56 | 2.2E+09 |
| 12/27/2017 | 15757.02 | 16514.59 | 14534.66 | 15416.64 | 15416.64 | 2.16E+09 |
| 12/28/2017 | 15416.34 | 15505.51 | 13466.07 | 14398.7 | 14398.7 | 2.43E+09 |
| 12/29/2017 | 14398.45 | 15109.81 | 13951.08 | 14392.57 | 14392.57 | 1.73E+09 |
| 12/30/2017 | 14392.14 | 14461.46 | 11962.09 | 12531.52 | 12531.52 | 2.39E+09 |
| 12/31/2017 | 12532.38 | 14241.82 | 12359.43 | 13850.4 | 13850.4 | 1.49E+09 |
| 1/1/2018 | 13850.49 | 13921.53 | 12877.67 | 13444.88 | 13444.88 | 1.06E+09 |
| 1/2/2018 | 13444.88 | 15306.13 | 12934.16 | 14754.13 | 14754.13 | 1.96E+09 |
| 1/3/2018 | 14754.09 | 15435.01 | 14579.71 | 15156.62 | 15156.62 | 1.6E+09 |
| 1/4/2018 | 15156.49 | 15408.66 | 14244.67 | 15180.08 | 15180.08 | 1.66E+09 |
| 1/5/2018 | 15180.08 | 17126.95 | 14832.36 | 16954.78 | 16954.78 | 2.28E+09 |
| 1/6/2018 | 16954.76 | 17252.85 | 16286.57 | 17172.3 | 17172.3 | 1.41E+09 |
| 1/7/2018 | 17174.5 | 17184.81 | 15791.13 | 16228.16 | 16228.16 | 1.31E+09 |
| 1/8/2018 | 16228.26 | 16302.92 | 13902.31 | 14976.17 | 14976.17 | 2.17E+09 |
| 1/9/2018 | 14976.17 | 15390.28 | 14221.55 | 14468.5 | 14468.5 | 1.49E+09 |
| 1/10/2018 | 14468.09 | 14919.49 | 13450.54 | 14919.49 | 14919.49 | 2.03E+09 |
| 1/11/2018 | 14920.36 | 14979.96 | 12825.95 | 13308.06 | 13308.06 | 2.37E+09 |
| 1/12/2018 | 13308.06 | 14129.08 | 12851.91 | 13841.19 | 13841.19 | 1.4E+09 |
| 1/13/2018 | 13841.19 | 14595.04 | 13830.28 | 14243.12 | 14243.12 | 1.02E+09 |
| 1/14/2018 | 14244.12 | 14415.67 | 13031.91 | 13638.63 | 13638.63 | 1.11E+09 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 1/15/2018 | 13638.63 | 14355.82 | 13416.71 | 13631.98 | 13631.98 | 1.17E+09 |
| 1/16/2018 | 13634.6 | 13648.84 | 10032.69 | 11282.49 | 11282.49 | 3.84E+09 |
| 1/17/2018 | 11282.49 | 11736.3 | 9205.38 | 11162.7 | 11162.7 | 3.67E+09 |
| 1/18/2018 | 11162.7 | 12018.43 | 10642.33 | 11175.52 | 11175.52 | 2.36E+09 |
| 1/19/2018 | 11175.52 | 11780.49 | 10867.18 | 11521.76 | 11521.76 | 1.26E+09 |
| 1/20/2018 | 11521.82 | 13031.04 | 11502.11 | 12783.94 | 12783.94 | 1.49E+09 |
| 1/21/2018 | 12783.54 | 12787.35 | 11101.73 | 11549.93 | 11549.93 | 1.55E+09 |
| 1/22/2018 | 11549.98 | 11913.74 | 10067.76 | 10814.52 | 10814.52 | 1.81E+09 |
| 1/23/2018 | 10814.52 | 11388.52 | 9980.5 | 10858.23 | 10858.23 | 1.71E+09 |
| 1/24/2018 | 10853.78 | 11531.6 | 10506.55 | 11429.02 | 11429.02 | 1.29E+09 |
| 1/25/2018 | 11428.11 | 11741.92 | 10930.34 | 11175.87 | 11175.87 | 1.06E+09 |
| 1/26/2018 | 11175.87 | 11656.54 | 10346.86 | 11104.2 | 11104.2 | 1.56E+09 |
| 1/27/2018 | 11104.34 | 11638.69 | 10879.2 | 11459.71 | 11459.71 | 1.03E+09 |
| 1/28/2018 | 11460.39 | 12064.19 | 11407.94 | 11767.74 | 11767.74 | 1.04E+09 |
| 1/29/2018 | 11767.74 | 11860.29 | 11089.52 | 11233.95 | 11233.95 | 9.21E+08 |
| 1/30/2018 | 11234.32 | 11263.7 | 9871.21 | 10107.26 | 10107.26 | 1.72E+09 |
| 1/31/2018 | 10107.4 | 10377.96 | 9698.13 | 10226.86 | 10226.86 | 1.23E+09 |
| 2/1/2018 | 10226.86 | 10280.84 | 8726.95 | 9114.72 | 9114.72 | 1.96E+09 |
| 2/2/2018 | 9114.73 | 9147.93 | 7786.2 | 8870.82 | 8870.82 | 2.77E+09 |
| 2/3/2018 | 8872.87 | 9504.37 | 8194.68 | 9251.27 | 9251.27 | 1.25E+09 |
| 2/4/2018 | 9251.27 | 9400.99 | 7889.83 | 8218.05 | 8218.05 | 1.41E+09 |
| 2/5/2018 | 8218.05 | 8391.29 | 6627.31 | 6937.08 | 6937.08 | 2.53E+09 |
| 2/6/2018 | 6936.43 | 7932.38 | 5968.36 | 7701.25 | 7701.25 | 3.4E+09 |
| 2/7/2018 | 7701.25 | 8572.68 | 7208.86 | 7592.72 | 7592.72 | 2.16E+09 |
| 2/8/2018 | 7593.78 | 8643.94 | 7590.48 | 8260.69 | 8260.69 | 1.59E+09 |
| 2/9/2018 | 8259.26 | 8743.2 | 7775.36 | 8696.83 | 8696.83 | 1.35E+09 |
| 2/10/2018 | 8696.83 | 9081.49 | 8176.25 | 8569.29 | 8569.29 | 1.35E+09 |
| 2/11/2018 | 8569.32 | 8573.35 | 7862.31 | 8084.61 | 8084.61 | 1.01E+09 |
| 2/12/2018 | 8084.61 | 8997.34 | 8084.41 | 8911.27 | 8911.27 | 1.09E+09 |
| 2/13/2018 | 8911.17 | 8955.15 | 8379.35 | 8544.69 | 8544.69 | 8.53E+08 |
| 2/14/2018 | 8544.69 | 9508.22 | 8542.98 | 9485.64 | 9485.64 | 1.22E+09 |
| 2/15/2018 | 9485.64 | 10223.58 | 9363.38 | 10033.75 | 10033.75 | 1.67E+09 |
| 2/16/2018 | 10033.75 | 10303.14 | 9720.38 | 10188.73 | 10188.73 | 1.06E+09 |
| 2/17/2018 | 10188.73 | 11119.45 | 10074.07 | 11097.21 | 11097.21 | 1.33E+09 |
| 2/18/2018 | 11097.21 | 11288.34 | 10161.01 | 10417.23 | 10417.23 | 1.66E+09 |
| 2/19/2018 | 10418.12 | 11265.96 | 10336.32 | 11182.28 | 11182.28 | 1.19E+09 |
| 2/20/2018 | 11182.28 | 11802.23 | 11130.95 | 11256.43 | 11256.43 | 1.64E+09 |
| 2/21/2018 | 11256.78 | 11295.58 | 10256.21 | 10481.66 | 10481.66 | 1.98E+09 |
| 2/22/2018 | 10481.66 | 10941.57 | 9757.19 | 9847.96 | 9847.96 | 1.8E+09 |
| 2/23/2018 | 9847.96 | 10420.67 | 9604 | 10175.51 | 10175.51 | 1.4E+09 |
| 2/24/2018 | 10175.51 | 10528 | 9396.54 | 9705.73 | 9705.73 | 1.24E+09 |
| 2/25/2018 | 9705.73 | 9873.79 | 9329.44 | 9610.11 | 9610.11 | 7.93E+08 |
| 2/26/2018 | 9610.11 | 10457.51 | 9411.82 | 10326.5 | 10326.5 | 1.18E+09 |
| 2/27/2018 | 10326.5 | 10879.38 | 10154.24 | 10594.76 | 10594.76 | 1.06E+09 |
| 2/28/2018 | 10594.76 | 11067.76 | 10303.14 | 10334.44 | 10334.44 | 1.13E+09 |
| 3/1/2018 | 10334.44 | 11090.3 | 10247.56 | 10929.37 | 10929.37 | 9.52E+08 |
| 3/2/2018 | 10929.37 | 11191.94 | 10801.45 | 11043.12 | 11043.12 | 8.53E+08 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 3/3/2018 | 11043.12 | 11530.66 | 11043.12 | 11465.36 | 11465.36 | 8.12E+08 |
| 3/4/2018 | 11465.36 | 11539.79 | 11084.01 | 11504.42 | 11504.42 | 6.91E+08 |
| 3/5/2018 | 11503.94 | 11694.15 | 11431.55 | 11440.73 | 11440.73 | 7.91E+08 |
| 3/6/2018 | 11440.33 | 11441.65 | 10589.28 | 10735.45 | 10735.45 | 1.21E+09 |
| 3/7/2018 | 10735.45 | 10913.7 | 9470.73 | 9928.56 | 9928.56 | 1.86E+09 |
| 3/8/2018 | 9928.56 | 10119.21 | 9086.85 | 9316.72 | 9316.72 | 1.49E+09 |
| 3/9/2018 | 9316.77 | 9433.38 | 8393.45 | 9252.76 | 9252.76 | 2.08E+09 |
| 3/10/2018 | 9252.76 | 9518.62 | 8727.43 | 8797.27 | 8797.27 | 1.08E+09 |
| 3/11/2018 | 8797.27 | 9735.64 | 8484.32 | 9544.84 | 9544.84 | 1.37E+09 |
| 3/12/2018 | 9543.98 | 9907.41 | 8796.52 | 9142.15 | 9142.15 | 1.44E+09 |
| 3/13/2018 | 9142.27 | 9486.12 | 8856.65 | 9160.12 | 9160.12 | 1.23E+09 |
| 3/14/2018 | 9160.12 | 9360.66 | 7966.94 | 8217.7 | 8217.7 | 1.39E+09 |
| 3/15/2018 | 8216.22 | 8432.12 | 7698.47 | 8268.41 | 8268.41 | 1.52E+09 |
| 3/16/2018 | 8267.95 | 8616.63 | 7924.11 | 8283.23 | 8283.23 | 1.08E+09 |
| 3/17/2018 | 8283.23 | 8360.64 | 7765.41 | 7883.45 | 7883.45 | 9.02E+08 |
| 3/18/2018 | 7882.67 | 8299.86 | 7318.46 | 8215.4 | 8215.4 | 1.54E+09 |
| 3/19/2018 | 8215.5 | 8725.6 | 8129.66 | 8623.14 | 8623.14 | 1.45E+09 |
| 3/20/2018 | 8623.14 | 9056.23 | 8339.8 | 8920.71 | 8920.71 | 1.15E+09 |
| 3/21/2018 | 8920.53 | 9184.51 | 8778.69 | 8911.35 | 8911.35 | 9.91E+08 |
| 3/22/2018 | 8911.37 | 9107 | 8500.88 | 8724.98 | 8724.98 | 1.02E+09 |
| 3/23/2018 | 8724.98 | 8935.88 | 8307.58 | 8934.8 | 8934.8 | 9.4E+08 |
| 3/24/2018 | 8935.51 | 9036.23 | 8515.53 | 8548.06 | 8548.06 | 8.28E+08 |
| 3/25/2018 | 8548.39 | 8690.36 | 8395.85 | 8472.84 | 8472.84 | 6.58E+08 |
| 3/25/2018 | 8472.56 | 8521.04 | 7869.27 | 8152.2 | 8152.2 | 1.08E+09 |
| 3/26/2018 | 8152.18 | 8226.24 | 7752.3 | 7808.48 | 7808.48 | 9.31E+08 |
| 3/27/2018 | 7808.42 | 8117.79 | 7752.6 | 7959.78 | 7959.78 | 6.58E+08 |
| 3/28/2018 | 7959.78 | 7983.77 | 6927.11 | 7106.62 | 7106.62 | 1.38E+09 |
| 3/29/2018 | 7106.62 | 7280.27 | 6595.26 | 6853.76 | 6853.76 | 1.58E+09 |
| 3/30/2018 | 6853.75 | 7228.4 | 6806.34 | 6943.77 | 6943.77 | 9.15E+08 |
| 3/31/2018 | 6943.77 | 7056.22 | 6463.54 | 6835.84 | 6835.84 | 8.9E+08 |
| 4/1/2018 | 6835.58 | 8218.66 | 6792.3 | 7074.6 | 7074.6 | 7.49E+08 |
| 4/2/2018 | 7074.65 | 7528.97 | 7039.88 | 7434.3 | 7434.3 | 9.05E+08 |
| 4/3/2018 | 7434.3 | 7442.42 | 6727.09 | 6815.5 | 6815.5 | 8.77E+08 |
| 4/4/2018 | 6815.5 | 6933.66 | 6602.38 | 6790.45 | 6790.45 | 7.77E+08 |
| 4/5/2018 | 6790.45 | 6869.53 | 6526.67 | 6634.86 | 6634.86 | 6.06E+08 |
| 4/6/2018 | 6634.86 | 7083.85 | 6624.47 | 6917.2 | 6917.2 | 5.65E+08 |
| 4/7/2018 | 6917.2 | 7132.03 | 6911.02 | 7049.92 | 7049.92 | 4.26E+08 |
| 4/8/2018 | 7049.92 | 7204.28 | 6633.69 | 6789.53 | 6789.53 | 9.02E+08 |
| 4/9/2018 | 6789.53 | 6922.84 | 6676.72 | 6871.07 | 6871.07 | 4.25E+08 |
| 4/10/2018 | 6871.07 | 6999.37 | 6839.16 | 6977.13 | 6977.13 | 4.5E+08 |
| 4/11/2018 | 6977.04 | 8051.95 | 6791.33 | 7927.73 | 7927.73 | 1.49E+09 |
| 4/12/2018 | 7927.73 | 8237.16 | 7758.8 | 7899.11 | 7899.11 | 1.17E+09 |
| 4/13/2018 | 7898.74 | 8195.34 | 7841.19 | 8022.51 | 8022.51 | 5.37E+08 |
| 4/14/2018 | 8022.51 | 8437.03 | 8021.04 | 8376.73 | 8376.73 | 5.71E+08 |
| 4/15/2018 | 8376.73 | 8430.93 | 7929.24 | 8079.77 | 8079.77 | 7.13E+08 |
| 4/16/2018 | 8079.77 | 8187.6 | 7858.12 | 7921.63 | 7921.63 | 5.81E+08 |
| 4/17/2018 | 7921.65 | 8246.57 | 7908.92 | 8189.96 | 8189.96 | 5.94E+08 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 4/18/2018 | 8189.92 | 8321.01 | 8136.42 | 8301.82 | 8301.82 | 6.02E+08 |
| 4/19/2018 | 8301.82 | 8945.14 | 8243.49 | 8877.08 | 8877.08 | 9.8E+08 |
| 4/20/2018 | 8877.15 | 9047.82 | 8631.18 | 8935.72 | 8935.72 | 8.29E+08 |
| 4/21/2018 | 8935.85 | 9043.98 | 8788.44 | 8823.36 | 8823.36 | 6.1E+08 |
| 4/22/2018 | 8823.46 | 9025.73 | 8804.2 | 8968.25 | 8968.25 | 5.54E+08 |
| 4/23/2018 | 8967.86 | 9741.91 | 8957.68 | 9655.77 | 9655.77 | 1.28E+09 |
| 4/24/2018 | 9657.69 | 9765.23 | 8757.06 | 8873.62 | 8873.62 | 1.78E+09 |
| 4/25/2018 | 8873.57 | 9315.13 | 8669.38 | 9282.12 | 9282.12 | 9.97E+08 |
| 4/26/2018 | 9289.01 | 9385.87 | 8923.48 | 8938.47 | 8938.47 | 7.58E+08 |
| 4/27/2018 | 8938.47 | 9435.9 | 8892.52 | 9351.47 | 9351.47 | 7.74E+08 |
| 4/28/2018 | 9349.94 | 9552.67 | 9189.07 | 9407.04 | 9407.04 | 6.41E+08 |
| 4/29/2018 | 9407.35 | 9459.81 | 9133.6 | 9248.45 | 9248.45 | 5.74E+08 |
| 4/30/2018 | 9248.25 | 9251.66 | 8851.1 | 9077.28 | 9077.28 | 6.7E+08 |
| 5/1/2018 | 9077.28 | 9271.62 | 8993.82 | 9232.19 | 9232.19 | 5.27E+08 |
| 5/2/2018 | 9232.19 | 9817.19 | 9172.28 | 9745.04 | 9745.04 | 8.58E+08 |
| 5/3/2018 | 9746.26 | 9785.15 | 9547.21 | 9699.61 | 9699.61 | 6.64E+08 |
| 5/4/2018 | 9700.37 | 9968.85 | 9687.09 | 9845.9 | 9845.9 | 6.8E+08 |
| 5/5/2018 | 9846.44 | 9936.96 | 9441.93 | 9644.92 | 9644.92 | 6.09E+08 |
| 5/6/2018 | 9643.99 | 9662.23 | 9202.13 | 9377.81 | 9377.81 | 6.93E+08 |
| 5/7/2018 | 9377.08 | 9472.09 | 9063.07 | 9196.13 | 9196.13 | 6.74E+08 |
| 5/8/2018 | 9196.13 | 9373.46 | 8987.27 | 9321.16 | 9321.16 | 6.25E+08 |
| 5/9/2018 | 9321.52 | 9393.95 | 9017.13 | 9032.22 | 9032.22 | 6.3E+08 |
| 5/10/2018 | 9032.22 | 9032.27 | 8363.5 | 8421 | 8421 | 1.18E+09 |
| 5/11/2018 | 8420.82 | 8653.8 | 8225.97 | 8486.67 | 8486.67 | 7.84E+08 |
| 5/12/2018 | 8488.07 | 8773.96 | 8350.91 | 8709.46 | 8709.46 | 5.25E+08 |
| 5/13/2018 | 8709.46 | 8883 | 8312.72 | 8672.9 | 8672.9 | 8.75E+08 |
| 5/14/2018 | 8672.88 | 8848.69 | 8441.25 | 8480.16 | 8480.16 | 7.31E+08 |
| 5/15/2018 | 8480.16 | 8501.65 | 8119.17 | 8344.78 | 8344.78 | 7.9E+08 |
| 5/16/2018 | 8342.69 | 8476.45 | 8015.77 | 8071.04 | 8071.04 | 6.16E+08 |
| 5/17/2018 | 8071.04 | 8280.45 | 7940.35 | 8247.91 | 8247.91 | 5.58E+08 |
| 5/18/2018 | 8247.91 | 8397.27 | 8160.8 | 8249.24 | 8249.24 | 3.81E+08 |
| 5/19/2018 | 8249.24 | 8591.45 | 8181.46 | 8533 | 8533 | 4.19E+08 |
| 5/20/2018 | 8533.22 | 8585.85 | 8347.88 | 8419.65 | 8419.65 | 4.64E+08 |
| 5/21/2018 | 8419.67 | 8428.6 | 7962.43 | 7992.75 | 7992.75 | 5.43E+08 |
| 5/22/2018 | 7992.75 | 8031.63 | 7460.66 | 7505.77 | 7505.77 | 9.34E+08 |
| 5/23/2018 | 7505.77 | 7729.48 | 7283.77 | 7584.74 | 7584.74 | 8.26E+08 |
| 5/24/2018 | 7584.78 | 7652.37 | 7347.96 | 7475.36 | 7475.36 | 6.34E+08 |
| 5/25/2018 | 7475.36 | 7626.69 | 7314.71 | 7355.06 | 7355.06 | 3.68E+08 |
| 5/26/2018 | 7355.06 | 7420.07 | 7256.67 | 7362.23 | 7362.23 | 3.41E+08 |
| 5/27/2018 | 7362.23 | 7455.55 | 7092.91 | 7118.88 | 7118.88 | 5.27E+08 |
| 5/28/2018 | 7118.88 | 7533.03 | 7069.01 | 7474.75 | 7474.75 | 6.35E+08 |
| 5/29/2018 | 7474.75 | 7571.08 | 7295.78 | 7393.02 | 7393.02 | 5.06E+08 |
| 5/30/2018 | 7393.02 | 7608.87 | 7349.52 | 7502.15 | 7502.15 | 4.58E+08 |
| 5/31/2018 | 7501.74 | 7614.66 | 7370.27 | 7530.55 | 7530.55 | 4.59E+08 |
| 6/1/2018 | 7530.55 | 7697.34 | 7467.79 | 7643.26 | 7643.26 | 3.62E+08 |
| 6/2/2018 | 7643.26 | 7774.96 | 7606.76 | 7719.75 | 7719.75 | 3.32E+08 |
| 6/3/2018 | 7719.73 | 7760.73 | 7469.21 | 7503.2 | 7503.2 | 4.27E+08 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 6/4/2018 | 7503.32 | 7672.7 | 7394.97 | 7629.4 | 7629.4 | 4.4E+08 |
| 6/5/2018 | 7629.4 | 7701.35 | 7504.98 | 7661.79 | 7661.79 | 3.96E+08 |
| 6/6/2018 | 7661.79 | 7755.92 | 7651.13 | 7700.11 | 7700.11 | 3.42E+08 |
| 6/7/2018 | 7700.4 | 7709.61 | 7559.5 | 7627.52 | 7627.52 | 3.1E+08 |
| 6/8/2018 | 7627.56 | 7691.74 | 7495.72 | 7513.69 | 7513.69 | 2.18E+08 |
| 6/9/2018 | 7513.76 | 7514.04 | 6661.98 | 6773.72 | 6773.72 | 8.96E+08 |
| 6/10/2018 | 6773.72 | 6913.85 | 6652.89 | 6887.37 | 6887.37 | 4.83E+08 |
| 6/11/2018 | 6887.43 | 6888.33 | 6462.61 | 6556.94 | 6556.94 | 5.09E+08 |
| 6/12/2018 | 6556.94 | 6623 | 6140.63 | 6310.43 | 6310.43 | 7.97E+08 |
| 6/13/2018 | 6310.43 | 6719.44 | 6286.23 | 6643.26 | 6643.26 | 6.2E+08 |
| 6/14/2018 | 6643.63 | 6667.23 | 6380.69 | 6396.71 | 6396.71 | 3.79E+08 |
| 6/15/2018 | 6396.71 | 6569.15 | 6345.99 | 6503.1 | 6503.1 | 2.33E+08 |
| 6/16/2018 | 6503.1 | 6585.77 | 6446.38 | 6457.78 | 6457.78 | 2.25E+08 |
| 6/17/2018 | 6457.78 | 6802.03 | 6401.41 | 6714.82 | 6714.82 | 4.3E+08 |
| 6/18/2018 | 6714.56 | 6839.6 | 6672.2 | 6741.28 | 6741.28 | 3.71E+08 |
| 6/19/2018 | 6741.28 | 6817.9 | 6569.96 | 6761.27 | 6761.27 | 4.01E+08 |
| 6/20/2018 | 6761.27 | 6790.08 | 6687.66 | 6720.64 | 6720.64 | 2.96E+08 |
| 6/21/2018 | 6720.64 | 6731.51 | 5941.32 | 6051.47 | 6051.47 | 8.63E+08 |
| 6/22/2018 | 6051.47 | 6257.88 | 6033.2 | 6166.54 | 6166.54 | 3.51E+08 |
| 6/23/2018 | 6166.36 | 6254.02 | 5782.13 | 6157.78 | 6157.78 | 6.67E+08 |
| 6/24/2018 | 6157.78 | 6344.45 | 6095.25 | 6260.35 | 6260.35 | 4.93E+08 |
| 6/25/2018 | 6260.4 | 6286.36 | 6067.49 | 6088.39 | 6088.39 | 3.91E+08 |
| 6/26/2018 | 6092.26 | 6192.11 | 6021.69 | 6141.57 | 6141.57 | 3.83E+08 |
| 6/27/2018 | 6141.57 | 6172.23 | 5844.26 | 5871.28 | 5871.28 | 3.86E+08 |
| 6/28/2018 | 5870.81 | 6286.67 | 5813.02 | 6203.8 | 6203.8 | 5.55E+08 |
| 6/29/2018 | 6203.81 | 6503.33 | 6194.51 | 6385.38 | 6385.38 | 4.19E+08 |
| 6/30/2018 | 6385.43 | 6429.5 | 6262.72 | 6339.04 | 6339.04 | 2.6E+08 |
| 7/1/2018 | 6342.69 | 6673.71 | 5537.86 | 6615.66 | 6615.66 | 4.66E+08 |
| 7/2/2018 | 6616.6 | 6670.3 | 6473.48 | 6509.58 | 6509.58 | 3.56E+08 |
| 7/3/2018 | 6508.43 | 6777.97 | 6411.13 | 6590.06 | 6590.06 | 4.12E+08 |
| 7/4/2018 | 6589.77 | 6691.32 | 6448.23 | 6534.81 | 6534.81 | 4.21E+08 |
| 7/5/2018 | 6534.81 | 6633.44 | 6458.14 | 6602.02 | 6602.02 | 3.11E+08 |
| 7/6/2018 | 6602.03 | 6814.42 | 6518.23 | 6758.08 | 6758.08 | 2.77E+08 |
| 7/7/2018 | 6758.08 | 6782.85 | 6684.15 | 6707.38 | 6707.38 | 2.68E+08 |
| 7/8/2018 | 6707.46 | 6803.1 | 6625.58 | 6668.84 | 6668.84 | 3.28E+08 |
| 7/9/2018 | 6668.84 | 6683.61 | 6277.23 | 6306.85 | 6306.85 | 4.7E+08 |
| 7/10/2018 | 6306.87 | 6405.59 | 6293.68 | 6394.36 | 6394.36 | 3.28E+08 |
| 7/11/2018 | 6394.36 | 6394.93 | 6084 | 6253.6 | 6253.6 | 4.09E+08 |
| 7/12/2018 | 6253.66 | 6349.21 | 6131.54 | 6229.83 | 6229.83 | 3.2E+08 |
| 7/13/2018 | 6229.61 | 6332.46 | 6190.18 | 6268.75 | 6268.75 | 1.74E+08 |
| 7/14/2018 | 6268.32 | 6401.5 | 6245.75 | 6364.26 | 6364.26 | 2.19E+08 |
| 7/15/2018 | 6364.26 | 6761.84 | 6349.83 | 6740.55 | 6740.55 | 4.94E+08 |
| 7/16/2018 | 6740.54 | 7476.24 | 6677.56 | 7326.7 | 7326.7 | 7.99E+08 |
| 7/17/2018 | 7326.76 | 7590.65 | 7253.71 | 7383.39 | 7383.39 | 7.88E+08 |
| 7/18/2018 | 7383.39 | 7563.7 | 7289.9 | 7477.5 | 7477.5 | 5.23E+08 |
| 7/19/2018 | 7477.1 | 7676.55 | 7279.34 | 7333.93 | 7333.93 | 6.03E+08 |
| 7/20/2018 | 7333.93 | 7453.07 | 7220.37 | 7405.4 | 7405.4 | 2.97E+08 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 7/21/2018 | 7405.4 | 7569.28 | 7345.25 | 7398.64 | 7398.64 | 3.56E+08 |
| 7/22/2018 | 7398.64 | 7798.59 | 7376.66 | 7718 | 7718 | 7.46E+08 |
| 7/23/2018 | 7718 | 8485.71 | 7692.16 | 8395.82 | 8395.82 | 1.17E+09 |
| 7/24/2018 | 8395.81 | 8481.11 | 8061.07 | 8170.23 | 8170.23 | 7.37E+08 |
| 7/25/2018 | 8170.37 | 8302.24 | 7862.67 | 7937.25 | 7937.25 | 6.44E+08 |
| 7/26/2018 | 7937.1 | 8278.01 | 7806.25 | 8182.89 | 8182.89 | 6.46E+08 |
| 7/27/2018 | 8182.88 | 8238.04 | 8070.04 | 8230.87 | 8230.87 | 2.96E+08 |
| 7/28/2018 | 8230.82 | 8291.55 | 8123.53 | 8216.78 | 8216.78 | 2.8E+08 |
| 7/29/2018 | 8216.7 | 8273.61 | 7867.44 | 8176.06 | 8176.06 | 6.81E+08 |
| 7/30/2018 | 8176.08 | 8176.27 | 7663.7 | 7735.3 | 7735.3 | 7.65E+08 |
| 7/31/2018 | 7736.25 | 7760.74 | 7449.31 | 7610.9 | 7610.9 | 5.95E+08 |
| 8/1/2018 | 7610.9 | 7713.32 | 7470.86 | 7542.34 | 7542.34 | 4.24E+08 |
| 8/2/2018 | 7542.34 | 7542.49 | 7296.76 | 7417.6 | 7417.6 | 5.87E+08 |
| 8/3/2018 | 7417.6 | 7490.89 | 6940.15 | 7017.89 | 7017.89 | 5.34E+08 |
| 8/4/2018 | 7017.89 | 7092.53 | 6898.31 | 7042.39 | 7042.39 | 3.69E+08 |
| 8/5/2018 | 7042.57 | 7160.4 | 6854.79 | 6945.78 | 6945.78 | 4.1E+08 |
| 8/6/2018 | 6945.77 | 7150.86 | 6685.02 | 6723.21 | 6723.21 | 5.76E+08 |
| 8/7/2018 | 6723.29 | 6723.99 | 6133.03 | 6285.02 | 6285.02 | 8.39E+08 |
| 8/8/2018 | 6285.06 | 6631.23 | 6195.02 | 6543.24 | 6543.24 | 5.76E+08 |
| 8/9/2018 | 6543.25 | 6582.14 | 6025.91 | 6153.41 | 6153.41 | 6.39E+08 |
| 8/10/2018 | 6152.95 | 6488.55 | 6014.26 | 6242.54 | 6242.54 | 5.46E+08 |
| 8/11/2018 | 6242.53 | 6483.39 | 6176.89 | 6322.92 | 6322.92 | 3.66E+08 |
| 8/12/2018 | 6322.41 | 6545.02 | 6157.03 | 6263.2 | 6263.2 | 4.52E+08 |
| 8/13/2018 | 6263.2 | 6266.5 | 5891.87 | 6199.6 | 6199.6 | 7.6E+08 |
| 8/14/2018 | 6199.63 | 6620.07 | 6193.63 | 6274.22 | 6274.22 | 8.52E+08 |
| 8/15/2018 | 6274.22 | 6478.07 | 6217.33 | 6323.81 | 6323.81 | 4.55E+08 |
| 8/16/2018 | 6323.81 | 6594.72 | 6300.45 | 6591.16 | 6591.16 | 4.77E+08 |
| 8/17/2018 | 6591.18 | 6622.16 | 6322.44 | 6405.71 | 6405.71 | 3.37E+08 |
| 8/18/2018 | 6405.74 | 6560.88 | 6330.56 | 6502.18 | 6502.18 | 2.54E+08 |
| 8/19/2018 | 6502.24 | 6537.54 | 6248.39 | 6269.9 | 6269.9 | 3.98E+08 |
| 8/20/2018 | 6270.09 | 6506.69 | 6259.81 | 6491.11 | 6491.11 | 3.97E+08 |
| 8/21/2018 | 6491.09 | 6890.79 | 6264.34 | 6366.13 | 6366.13 | 7.64E+08 |
| 8/22/2018 | 6366.14 | 6575.28 | 6356.96 | 6538.95 | 6538.95 | 3.41E+08 |
| 8/23/2018 | 6539.13 | 6736.83 | 6481.76 | 6708.96 | 6708.96 | 3.82E+08 |
| 8/24/2018 | 6708.94 | 6808.89 | 6684.19 | 6749.56 | 6749.56 | 2.58E+08 |
| 8/25/2018 | 6749.71 | 6793.17 | 6588.48 | 6720.6 | 6720.6 | 2.66E+08 |
| 8/26/2018 | 6720.6 | 6944.21 | 6674.84 | 6915.73 | 6915.73 | 4.06E+08 |
| 8/27/2018 | 6915.92 | 7136.71 | 6877.2 | 7091.38 | 7091.38 | 4.88E+08 |
| 8/28/2018 | 7091.38 | 7137.47 | 6944.76 | 7052 | 7052 | 3.56E+08 |
| 8/29/2018 | 7051.61 | 7072.64 | 6818.69 | 6998.76 | 6998.76 | 4.25E+08 |
| 8/30/2018 | 6998.76 | 7096.73 | 6903.08 | 7026.96 | 7026.96 | 3.49E+08 |
| 8/31/2018 | 7026.96 | 7272.03 | 7025.58 | 7203.46 | 7203.46 | 3E+08 |
| 9/1/2018 | 7203.46 | 7384.38 | 7144.71 | 7301.26 | 7301.26 | 4.47E+08 |
| 9/2/2018 | 7301.25 | 7350.58 | 7204.89 | 7270.05 | 7270.05 | 3.09E+08 |
| 9/3/2018 | 7270.05 | 7417.65 | 7246.76 | 7369.86 | 7369.86 | 3.44E+08 |
| 9/4/2018 | 7369.89 | 7401.43 | 6694.06 | 6705.03 | 6705.03 | 7.98E+08 |
| 9/5/2018 | 6705.06 | 6727.19 | 6295.11 | 6515.42 | 6515.42 | 8.23E+08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/6/2018 | 6515.42 | 6549.39 | 6345.48 | 6411.78 | 6411.78 | 3.44E+08 |