# UNITED STATES DISTRICT COURT
## DISTRICT OF NEW JERSEY

| | | |
|---|---|---|
| CREIGHTON TAKATA, Individually and on behalf of all others similarly situated, | : | Civil Action No.: 18-2293(FLW)(ZNQ) |
| | : | |
| *Plaintiff*, | : | **DECLARATION OF JOSEPH J.** |
| | : | **DEPALMA IN SUPPORT OF LEAD** |
| v. | : | **PLAINTIFF'S OMNIBUS** |
| | : | **MEMORANDUM OF LAW IN** |
| RIOT BLOCKCHAIN, INC. F/K/A, | : | **OPPOSITION TO DEFENDANTS'** |
| BIOPTIX, INC., JOHN O'ROURKE, and | : | **MOTIONS TO DISMISS THE** |
| JEFFREY G. MCGONEGAL, | : | **CONSOLIDATED SECOND** |
| | : | **AMENDED CLASS ACTION** |
| *Defendants*. | : | **COMPLAINT** |
| | : | |

**LITE DEPALMA GREENBERG & AFANADOR, LLC**
Joseph J. DePalma
570 Broad Street, Suite 1201
Newark, NJ 07102
Telephone: (973) 623-3000
Facsimile: (973) 623-0858
jdepalma@litedepalma.com

*Local Counsel for Dr. Stanley Golovac*

**MOTLEY RICE LLC**
William S. Norton (*pro hac vice*)
Joshua C. Littlejohn (*pro hac vice*)
Christopher F. Moriarty (*pro hac vice*)
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464
Telephone: (843) 216-9000
Facsimile: (843) 216-9450
bnorton@motleyrice.com
jlittlejohn@motleyrice.com
cmoriarty@motleyrice.com

*Counsel for Dr. Stanley Golovac*
*and Lead Counsel for the Class*

## DECLARATION OF JOSEPH J. DEPALMA

I, Joseph J. DePalma, hereby declare as follows:

1.      I am an attorney admitted to practice in the State of New Jersey and am admitted to practice before this Court in the above-captioned case. I am a member of Lite DePalma Greenberg Afanador, LLC, Local Counsel for Lead Plaintiff Dr. Stanley Golovac.

2.      I respectfully submit to the Court, pursuant to 28 U.S.C. § 1746, this declaration and the attached materials that are referenced in Lead Plaintiff's Omnibus Memorandum of Law in Opposition to Defendants' Motions to Dismiss the Consolidated Second Amended Class Action Complaint.

3.      Submitted herewith are true and correct copies of the following:

| Exhibit | Description |
|---------|-------------|
| 1 | Petition filed by Barry Honig and Michael Brauser in *Brauser v. Sanders Morris Harris, Inc.*, No. 2015-11227, on February 26, 2015, with the District Court of Harris County, Texas. |
| 2 | Letter from Kimberly L. Frederick, Assistant Regional Director for the U.S. Securities and Exchange Commission ("SEC"), to Riot Blockchain, Inc., dated January 29, 2020, which was attached as Exhibit A to the Declaration of D. Scott Carlton in Support of Defendants' Reply in Support of Their Motion for Leave to File a Joint Sur-Reply (ECF No. 165-1). |
| 3 | Excerpts of Riot Blockchain, Inc. (f/k/a Bioptix, Inc.) Current Report on Form 8-K filed with the SEC on March 16, 2017. |
| 4 | SEC Form D – Notice of Exempt Offering of Securities and Instructions for Submitting a Form D Notice. |
| 5 | Excerpts of Riot Blockchain, Inc. Current Report on Form 8-K filed with the SEC on December 19, 2017. |
| 6 | Newspaper article titled "Investor Who Rode Pivot From Biotech to Bitcoin Sells Big Stake," published by *The Wall Street Journal* on January 31, 2018 at 8:00 a.m. ET. |

| 7 | Chart of historical Bitcoin prices (BTC-USD) for June 30, 2016 through September 8, 2018, generated from https://finance.yahoo.com/quote/BTC-USD/history on March 19, 2021. |
| 8 | Excerpts of Riot Blockchain, Inc. Registration Statement on Form S-3 filed with the SEC on January 5, 2018. |

I declare under penalty of perjury that the foregoing is true and correct.  Executed this

25th day of March, 2021, in Newark, New Jersey.


*/s/ Joseph J. DePalma*_____
Joseph J. DePalma

# Exhibit 1

2/26/2015 11:11:40 AM
Chris Daniel - District Clerk Harris County
Envelope No. 4293891
By: Wanda Chambers
Filed: 2/26/2015 11:11:40 AM

# 2015-11227 / Court: 080

Cause No. _____

| | | |
|---|---|---|
| Michael Brauser, Barry Honig, and GRQ Consultants, Inc., Roth 401(k) f/b/o Barry Honig, | § § § | In the District Court of |
| *Plaintiffs,* | § | Harris County, Texas |
| v. | § | |
| Sanders Morris Harris, Inc., Don Sanders, and Ben T. Morris, | § § | |
| *Defendants.* | § | _____ Judicial District Court |

### Plaintiffs' Original Petition and Request for Disclosure

Plaintiffs Michael Brauser, Barry Honig, and GRQ Consultants, Inc. Roth 401(k) f/b/o Barry Honig (collectively "plaintiffs") file this Original Petition and demand for jury trial against defendants Sanders Morris Harris, Inc., Don Sanders, and Ben Morris.

### I.

### Discovery Control Plan

1.      Plaintiffs intend to conduct discovery under Level 3 of Texas Rule of Civil Procedure ("TRCP) 190.3.

### II.

### Parties

2.      Plaintiff Michael Brauser ("Brauser") is a citizen of the State of Florida and resides in Lighthouse Point, Florida.

3.      Plaintiff Barry Honig ("Honig") is a citizen of the State of Florida and resides in Boca Raton, Florida.

4.      Plaintiff GRQ Consultants, Inc. Roth 401(k) f/b/o Barry Honig ("GRQ") is a corporation organized and existing under the laws of the State of Florida with its principal place of business in Boca Raton, Florida.

5.     Defendant Sanders Morris Harris, Inc. ("SMH") is a Texas corporation with its principal place of business in Houston, Texas, and may be served with process by serving its registered agent in the State of Texas, Corporation Service Company d/b/a CSC-Lawyers Inc. located at 211 E. 7th Street Suite 620, Austin, Texas 78701.  SMH is a registered broker-dealer that buys and sells securities in the ordinary course of its business.

6.     Defendant Don Sanders ("Sanders") is a citizen of the State of Texas residing in Houston, Texas, and may be served with process at SMH's principal place of business at 600 Travis, Houston, Texas 77002.  Sanders is a principal in defendant SMH.

7.     Defendant Ben T. Morris ("Morris") is a citizen of the State of Texas residing in Houston, Texas, and may be served with process at SMH's principal place of business at 600 Travis, Houston, Texas 77002. Morris is a principal in defendant SMH and a member of the Board of Directors of Yuma Energy, Inc. ("Yuma").

III.

Jurisdiction and Venue

8.     The Court has jurisdiction over this matter because the amount in controversy exceeds this Court's minimum jurisdictional requirements.   Per TRCP 47, plaintiffs seek rescission or monetary relief over $1 million.

9.     The Court has jurisdiction over Defendants because they are residents of or incorporated in Texas.

10.   Venue is proper in Harris County, Texas, per TCPRC § 15.002(a)(1)-(3) because (1) events or omissions giving rise to the claims at issue occurred in Harris County, (2) defendants Sanders and Morris are natural persons who resided in Harris County, Texas at the

time of the events at issue, and (3) the principal office of defendant SMH is located in Harris County.

IV.

Facts

11.    This case arises from defendants' sale of millions of dollars' worth of stock in Yuma to plaintiffs at a time when defendants knew, but failed to disclose, material, nonpublic information.

Pyramid and Yuma Sign a Merger Agreement

12.    Before September 2014, plaintiffs Brauser and Honig had been shareholders in Pyramid Oil Company ("Pyramid"), a publicly traded company in the oil and gas business.

13.    In October 2013, Pyramid had discussions with investment advisory firm Roth Capital Partners, LLC ("Roth Capital") about possible joint ventures, business combinations, and mergers to increase shareholder value.  Roth Capital contacted Yuma, a privately-held company in the oil and gas business, and arranged for the companies to meet to discuss a possible combination.  In November 2013, Roth Capital visited Yuma's offices and suggested a possible merger with Pyramid.

14.    Pyramid and Yuma were considering an all-stock merger transaction, which would result in Yuma merging into a subsidiary of Pyramid and becoming a publicly-traded company, and Pyramid issuing additional shares of stock to Yuma's shareholders.  In a conference call on December 12, 2013 between Pyramid's board of directors and Roth Capital, Pyramid asked Roth Capital to suggest relative valuations for Pyramid and Yuma.  Roth Capital stated that Pyramid should retain a 7% interest and Yuma should obtain a 93% interest in the post-merger combined entity.

15.     In December 2013, representatives of Pyramid and Yuma met and discussed a possible business combination.  On December 19, 2013, Yuma sent a formal proposal to Pyramid based on the then-existing Yuma shareholders owning 93% of the post-merger combined entity, and the then-existing Pyramid shareholders owning 7%.  On December 20, 2013, Pyramid formally engaged Roth Capital as its exclusive advisor in the proposed transaction, with Roth Capital providing a fairness opinion on the terms of the merger agreement.

<u>FY 2014 EBITDA and the La Posada Field</u>

16.     Yuma was not a publicly-traded company.  On behalf of Pyramid, Roth Capital undertook determining a valuation of Yuma for the purposes of deciding the relative values of Yuma and Pyramid in connection with the potential merger.

17.     Roth Capital met and had discussions with Yuma's management personnel, who informed Roth Capital about Yuma's then-current rates of oil production and informed Roth Capital that Yuma projected its fiscal year 2014 EBITDA would exceed $50 million.  Roth Capital relied on this information in valuing Yuma and rendering its opinion that the merger transaction was fair to Pyramid shareholders.

18.     On February 5, 2014, Roth Capital delivered to Pyramid a fairness opinion in which Roth Capital opined that a combination of the entities based upon a 93% Yuma / 7% Pyramid split was fair to Pyramid's shareholders.

19.     On February 6, 2014, Pyramid filed a Form 8K announcing that Pyramid and Yuma had entered into a definitive merger agreement and attached the merger agreement.  The merger was structured as an all-stock transaction in which Pyramid would issue stock to the shareholders of Yuma, and Yuma then would merge into a Pyramid subsidiary created for purposes of the merger.

20.     Consummation of the merger was contingent on registration of the shares of pre-merger Pyramid to be issued to Yuma's shareholders, and contingent on approval of the merger by the shareholders of both Pyramid and Yuma.

<u>Registration and Joint Proxy Statement</u>

21.     On August 4, 2014, Pyramid filed a Registration Statement on Form S-4 to register the shares that were to be issued to consummate the merger.  The Registration Statement included a Joint Proxy Statement by Pyramid and Yuma to solicit their respective shareholders to approve the merger.   Also filed was an Amended Merger Agreement, which provided, in substance, that the financial statements of Yuma fairly presented its financial condition and that, since the last audited financial statements, there had been no material adverse change in Yuma's circumstances. For example, the Joint Proxy Statement summarized the merger agreement as requiring that certain conditions to the merger would be satisfied. <u>First</u>, it required "the accuracy of the representations and warranties to Pyramid and Yuma in the merger agreement, subject to certain materiality thresholds." <u>Second</u>, it required "receipt of certificates by executive officers of each of Pyramid and Yuma to the effect that" this obligation was satisfied. <u>Third</u>, it required that "there not having occurred a material adverse effect on Pyramid or Yuma since the date of the merger agreement, the effects of which are continuing."

22.     The Registration Statement and Joint Proxy Statement included Roth Capital's February 5, 2014 fairness opinion which was based in material part on Yuma management's pre-February 2014 representations about Yuma's $50+ million in FY 2014 EBITDA and about its rates of oil production.   Yuma did not disclose in the Joint Proxy Statement (and did not otherwise disclose to Pyramid's shareholders) the then-existing fact that Yuma's prior projection of $50+ million in FY 2014 EBITDA no longer was accurate.

23.     Pyramid's and Yuma's shareholders approved the proposed merger, and the merger closed on approximately September 10, 2014.

24.     Following the merger, Pyramid changed its name to Yuma and began trading on the New York Stock Exchange under the name Yuma Energy, Inc. (NYSE: YUMA).  Pursuant to the merger agreement, shareholders of pre-merger Yuma received 93% of the stock in the post-merger Yuma, and shareholders of pre-merger Pyramid received 7% of the stock in the post-merger Yuma.

SMH Failed to Disclose Material Nonpublic Information
and Sold 1,175,000 Shares to Plaintiffs

25.     On September 16, 2014, just days after the merger closed, Defendant Sanders Morris Harris, Inc. ("SMH") sold shares (the "Shares") of Yuma stock to plaintiffs at a price of $4.50 per share as follows:  1,175,000 shares to Honig, 75,000 to GRQ, and 251,300 to Brauser. The transactions were reported on the tape as one block trade for 1,501,300 shares.

26.     SMH is a registered broker-dealer that buys and sells securities in the ordinary course of its business.  Defendant Don Sanders is the "S" in SMH and is a principal in SMH. Defendant Ben T. Morris is the "M" in SMH, has been a member of Yuma's Board of Directors since 2011, and was a member of pre-merger Yuma's Board of Directors.

27.     Defendants Sanders and Morris negotiated the sales of the Shares between plaintiffs and defendants.

28.     Upon information and belief, SMH sold the Shares from accounts at SMH over which Sanders had control. Upon information and belief, SMH and/or Sanders controlled approximately 17.5 million shares of Yuma.

29.     On September 22, 2014 – less than a week after defendants sold the Shares to plaintiffs – Yuma filed a Form 8K/A and for the first time disclosed its financial results for the

three months ended June 30, 2014.  Yuma's Form 8K/A disclosed that Yuma's oil production averaged 2,567 barrels of oil equivalent per day (BOE/D) for the three months ended June 30, 2014, a material decline from the prior three-month period that had been disclosed in the Joint Proxy Statement.  Yuma's Form 8K/A disclosed EBITDA of ($1,756,770) and $2,963,705 for the three and six-month periods ending June 30, 2014, respectively.  These disclosures revealed that Yuma likely would not make (and was not close to making) its projected $50+ million FY 2014 EBITDA.

30.     On October 14, 2014, just over one month after the merger closed, post-merger Yuma filed a Form 8K disclosing that it had commenced a new underwritten public offering of its Series A Cumulative Redeemable Preferred Stock.  In connection with this offering, Yuma also filed a prospectus with the SEC on the same date.  Yuma's prospectus disclosed for the first time that, by July 2014—before the August 2014 issuance of the Joint Proxy Statement for the merger with Pyramid—there had been material adverse developments at the La Posada field. The La Posada oil field was a significant oil-and-gas producing property for Yuma.  In the August 2014 Joint Proxy Statement soliciting shareholder approval of the merger, Yuma disclosed that La Posada "contained 17% of Yuma's total proved reserves as of December 31, 2012," and that "[n]o other single field accounted for 15% or more of Yuma's proved reserves as of December 31, 2012."

31.     The August 2014 Joint Proxy Statement, however, did not contain any disclosures about any material adverse changes at the La Posada field, and did not provide any such information about La Posada since Yuma's last audited financials.  In its October 2014 prospectus for its preferred shares offering, Yuma disclosed for the first time this material information about production at two of the three wells at La Posada:  "In July 2014, the

Broussard No. 2 experienced an increase in water production," which meant that "both the Broussard No. 2 and the Thibodeaux No. 1 had to be choked back," the "net effect" of which was "that the field was down" by 58% in natural gas production and 55% in oil production in "August 2014."

32.     At all relevant times, defendant Morris was a member of pre-merger Yuma's Board of Directors and a member of post-merger Yuma's Board of Directors.  As of September 16, 2014, when defendant SMH sold the 1,501,300 shares of post-merger Yuma stock to plaintiffs at a price of $4.50 per share, Morris should have known (and, on information and belief, did know) the then-existing material fact that Yuma was not on-target to meet its projected $50+ million EBITDA, that Yuma's financial performance for the three-month period ended June 30, 2014 missed its projections, and that one of Yuma's primary oil and gas properties had experienced material adverse developments beginning in July 2014.

33.     On information and belief, at the time that Morris, Sanders, and SMH solicited the sale of Shares to plaintiffs, Morris was in possession of material, non-public information that defendants did not disclose to plaintiffs.  Morris and Sanders jointly solicited and negotiated the sale of the Shares to plaintiffs.  In light of Morris's and Sanders' roles as principles at their firm SMH, it is likely that Sanders and SMH likewise also possessed the same material, non-public information.

34.     On information and belief, Sanders and/or SMH controlled more than 5% of a class of stock in pre-merger Yuma and, upon consummation of the merger, more than 5% of post-merger Yuma's common stock.

35.     In the Form S-4 filed in connection with the merger on August 4, 2014, as amended on August 7, 2014, the beneficial ownership table for Yuma did not include Sanders or

SMH or indicate that they controlled more than 5% of any class of Yuma stock. Although the Form S-4 did include Morris in the beneficial ownership table due to his role as a director, it showed that Morris owned what would equate to 160,576 shares (far less than one percent) of common stock in post-merger Yuma.

36.     In October 2014, Yuma's CEO Sam Banks disclosed to plaintiffs that Sanders controlled approximately 17.5 million shares of Yuma stock, representing approximately 25% of Yuma's outstanding stock at the time.  Defendants had not disclosed this information to plaintiffs prior to (or during or after) the September 16 sale of the Shares.

37.     On February 12, 2015, SMH filed a Schedule 13G disclosing that it beneficially owned 5,013,507 shares of Yuma common stock as of December 31, 2014, representing over 7% of that class of stock.

38.     Before selling the Shares to plaintiffs, defendants did not disclose to plaintiffs the fact of Sanders' or SMH's significant beneficial ownership interest in Yuma stock.

39.     Defendants' failure, omissions, and misstatements were material.  A significant beneficial owner's sale of shares in a newly-merged entity just a few days after the merger was completed is a negative indication regarding the prospects of the newly-merged company. Such information regarding a significant beneficial ownership interest in Yuma stock was material. It is the kind of information that the SEC requires to be disclosed in connection with proxy solicitations for mergers and in various other filings (*e.g.*, Schedules 13D and/or 13G) precisely because of its materiality. Defendants' failure to disclose to plaintiffs their significant beneficial ownership interest in Yuma—particularly given that such information had not been disclosed in the beneficial ownership table in Yuma's Joint Proxy Statement—is a material and materially misleading omission.

40.     Plaintiffs would not have purchased the Shares if they had known the undisclosed facts that Sanders or SMH controlled such a large interest in Yuma's stock, that Yuma was experiencing an earnings and production shortfall at one of Yuma's most important properties, or that Yuma was not on track to meet (and not close to meeting) its projected $50+ million in FY 2014 EBITDA.  Defendants' omission to disclose this information in connection with the sale of the Shares was materially misleading.

V.

Causes of Action

Count 1 – Violation of Section 33 of the Texas Securities Act

41.     Plaintiffs incorporate the allegations above.

42.     Defendants controlled the Shares that were sold to plaintiffs on or about September 16, 2014. Defendants solicited the sale of the Shares to plaintiffs on or about September 16, 2014.

43.     The Shares are securities within the meaning of the Texas Securities Act.

44.     Defendants solicited the sale of the Shares and/or offered and/or sold the Shares to plaintiffs by means of untrue statements of material facts or omissions of material fact necessary in order to make the statements made, in light of the circumstances, not misleading. Defendants violated Section 33 of the Texas Securities Act.  Tex. Civ. Code Ann. § 581-33 *et seq.*

45.     Defendants are jointly and severally liable for their violations of the Texas Securities Act. Morris and Sanders directly or indirectly control SMH, the seller of the Shares, and directly or indirectly materially aided SMH, the seller of the Shares, with reckless disregard for the truth or the law.

46.     As a result of defendants' violations of the Texas Securities Act, plaintiffs are entitled to rescission of the sale of the Shares, and are entitled to recover the full consideration paid to defendants for the Shares, plus interest from the date of the purchase, costs, and attorneys' fees.  Plaintiffs are prepared to tender their Shares upon receipt of such relief. Alternatively, plaintiffs are entitled to damages in a sum that exceeds this Court's jurisdictional limits.

47.     As a result of defendants' violation of the Texas Securities Act, plaintiffs retained counsel to prosecute this action.  Plaintiffs are entitled to recover their reasonable attorneys' fees under Texas Securities Act § 581-33D(7).  Plaintiffs also present their claim for attorney's fees to defendants in accordance with TCPRC § 38.002 to the extent applicable.

<u>Count 2 – Negligent Misrepresentations and Omissions</u>

48.     Plaintiffs incorporate the allegations above.

49.     Defendants made negligent false representations and omissions of material fact concerning the Shares in the course of defendants' business.

50.     Defendants failed to exercise reasonable care in making the false representations or omissions.

51.     Plaintiffs purchased the Shares in justifiable reliance on defendants' representations and in reliance on the absence of the materially misleading omissions.

52.     Defendants are liable individually for their own negligent misrepresentation and omissions.  Defendants are jointly and severally liable for each other's negligent misrepresentations and omissions, as Morris and Sanders controlled SMH, solicited the sale of Shares to plaintiffs, and negotiated the sale of Shares to plaintiffs.

53.     Defendants' negligent misrepresentations or materially misleading omissions regarding the sale of Shares proximately have caused damage to plaintiffs.  Plaintiffs seek rescission of the sale of Shares, the return of all consideration provided, and the recovery of all costs associated with the purchase of the Shares. Alternatively, plaintiffs are entitled to damages in an amount exceeding this Court's jurisdictional limits.

VI.

Jury Demand

54.     Plaintiffs demand a trial by jury and tender the appropriate fee with this petition.

VII.

Request for Disclosure

55.     Under TRCP 194, plaintiffs request that, within 30 days of the service of this request, defendants disclose the information or material described in TRCP 194.2.

56.     With respect to this and all subsequent discovery requests, plaintiffs request that defendants comply with and provide the information required under TRCP 193.3.

VIII.

Relief

57.     Plaintiffs ask that the Court issue citation for defendants to appear and answer, and that the Court award plaintiffs a judgment against defendants for the following:

(1) Rescission of the sale of Shares and the return of all consideration provided;

(2) Actual, special, consequential and exemplary damages;

(3) Reasonable and necessary attorneys' fees and expenses;

(4) Pre-judgment and post-judgment interest;

(5) Court costs; and

(6) All other and further relief, legal and equitable, to which plaintiffs may be entitled.

Dated:  February 26, 2015

Respectfully submitted,

SUSMAN GODFREY L.L.P.


By: */s/ Geoffrey L. Harrison*
Geoffrey L. Harrison
gharrison@susmangodfrey.com
State Bar No. 00785947
1000 Louisiana Street, Suite 5100
Houston, Texas 77002
Telephone:  (713) 651-9366
Facsimile:   (713) 654-6666

Shawn J. Rabin
srabin@susmangodfrey.com
State Bar No. 24041738
SUSMAN GODFREY L.L.P.
560 Lexington Avenue, 15th Floor
New York, New York 10022-6828
Telephone:  (212)336-8330
Facsimile:   (212)336-8340

Amanda Bonn (*pro hac vice* pending)
abonn@susmangodfrey.com
SUSMAN GODFREY L.L.P.
1901 Ave of the Stars, Suite 950
Los Angeles, CA 90067
Telephone:  (310) 789-3100
Facsimile:   (310 789-3150

*Attorneys for Plaintiffs*

# Exhibit 2



**UNITED STATES**
**SECURITIES AND EXCHANGE COMMISSION**
Denver Regional Office
1961 Stout Street, Suite 1700
Denver, CO 80294

**DIVISION OF ENFORCEMENT**

Kimberly L. Frederick
Assistant Regional Director
(303) 844-1034

January 29, 2020

**Via UPS and E-Mail: ACeresney@debevoise.com**

Riot Blockchain, Inc.
c/o Andrew J. Ceresney
Debevoise & Plimpton LLP
919 Third Avenue
New York, NY 10022

     Re:   In the Matter of Riot Blockchain, Inc. (D-03750)

Dear Mr. Ceresney:

     We have concluded the investigation as to Riot Blockchain, Inc. Based on the information we have as of this date, we do not intend to recommend an enforcement action by the Commission against Riot Blockchain, Inc. We are providing this notice under the guidelines set out in the final paragraph of Securities Act Release No. 5310, which states in part that the notice "must in no way be construed as indicating that the party has been exonerated or that no action may ultimately result from the staff's investigation." (The full text of Release No. 5310 can be found at: http://www.sec.gov/divisions/enforce/wells-release.pdf.)

     Sincerely,

     *KL Frederick*

     Kimberly L. Frederick
     Assistant Regional Director
     Division of Enforcement

# Exhibit 3

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION

**WASHINGTON, DC 20549**

# FORM 8-K

**CURRENT REPORT**

**PURSUANT TO SECTION 13 OR 15(d) OF THE
SECURITIES EXCHANGE ACT OF 1934**

**Date of Report (Date of earliest event reported): March 10, 2017**

# Bioptix, Inc.

**(Exact name of Registrant as specified in its charter)**

| Colorado | 001-33675 | 84-155337 |
|---|---|---|
| **(State or other jurisdiction of incorporation or organization)** | **(Commission File Number)** | **(I.R.S. Employer Identification No.)** |

| 1775 38th Street Boulder, Colorado | 80301 |
|---|---|
| **(Address of principal executive offices)** | **(Zip Code)** |

**Registrant's telephone number, including area code:**  **(303) 545-5550**

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions (see General Instruction A.2. below):

[ ] Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

[ ] Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

[ ] Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

[ ] Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

**EXHIBIT E**

**ACCREDITED INVESTOR QUESTIONNAIRE**
**IN CONNECTION WITH INVESTMENT IN UNITS  OF BIOPTIX, INC.,**
**A COLORADO CORPORATION**
**PURSUANT TO SECURITIES PURCHASE AGREEMENT DATED       , 2017**

To:     Bioptix, Inc.
        1775 38 th Street
        Boulder, CO 80301
        Fax: [            ]

<u>INSTRUCTIONS</u>

   PLEASE ANSWER ALL QUESTIONS. If the appropriate answer is "None" or "Not Applicable", so state.  Please print or type your answers to all questions. Attach additional sheets if necessary to complete your answers to any item.

   Your answers will be kept strictly confidential at all times. However, Bioptix, Inc. (collectively, the "Company") may present this Questionnaire to such parties as it deems appropriate in order to assure itself that the offer and sale of securities of the Company will not result in a violation of the registration provisions of the Securities Act of 1933, as amended, or a violation of the securities laws of any state.

1.  Please provide the following information:

Name: _____

Name of additional purchaser: _____
 (Please complete information in Question 5)

Date of birth, or if other than an individual, year of organization or incorporation:



2.  Residence address, or if other than an individual, principal office address:

_____

_____

_____



Telephone number: _____

Social Security Number: _____

Taxpayer Identification
Number: _____

3.  Business address: _____

_____

_____

_____

_____

13.        Do you understand that this investment is not liquid?

                    _____                                        _____
                    Yes                                            No

14.        Do you have adequate means of providing for your current needs and personal contingencies in view of the fact that this is not a liquid investment?

                    _____                                        _____
                    Yes                                            No

15.        Are you aware of the Company's business affairs and financial condition, and have you acquired all such information about the Company as you deem necessary and appropriate to enable you to reach an informed and knowledgeable decision to acquire the Interests?

                    _____                                        _____
                    Yes                                            No

16.        Do you have a "pre-existing relationship" with the Company or any of the officers of the Company?

                    _____                                        _____
                    Yes                                            No

(For purposes hereof, "pre-existing relationship" means any relationship consisting of personal or business contacts of a nature and duration such as would enable a reasonably prudent investor to be aware of the character, business acumen, and general business and financial circumstances of the person with whom such relationship exists.)

If so, please name the individual or other person with whom you have a pre-existing relationship and describe the relationship:

_____

_____


_____

**Selling Securityholder Notice and Questionnaire**

The undersigned beneficial owner of common stock (the " Registrable Securities ") of Bioptix, Inc., a Colorado corporation (the " Company "), understands that the Company has filed or intends to file with the Securities and Exchange Commission (the " Commission ") a registration statement (the " Registration Statement ") for the registration and resale under Rule 415 of the Securities Act of 1933, as amended (the " Securities Act "), of the Registrable Securities, in accordance with the terms of the Registration Rights Agreement (the " Registration Rights Agreement ") to which this document is annexed. A copy of the Registration Rights Agreement is available from the Company upon request at the address set forth below.  All capitalized terms not otherwise defined herein shall have the meanings ascribed thereto in the Registration Rights Agreement.

Certain legal consequences arise from being named as a selling securityholder in the Registration Statement and the related prospectus.  Accordingly, holders and beneficial owners of Registrable Securities are advised to consult their own securities law counsel regarding the consequences of being named or not being named as a selling securityholder in the Registration Statement and the related prospectus.

**NOTICE**

The undersigned beneficial owner (the " Selling Securityholder ") of Registrable Securities hereby elects to include the Registrable Securities owned by it in the Registration Statement.

The undersigned hereby provides the following information to the Company and represents and warrants that such information is accurate:

**QUESTIONNAIRE**

1.　　　　**Name.**

(a)　　　　Full Legal Name of Selling Securityholder

_____

(b)　　　　Full Legal Name of Registered Holder (if not the same as (a) above) through which Registrable Securities are held:

_____

(c)　　　　Full Legal Name of Natural Control Person (which means a natural person who directly or indirectly alone or with others has power to vote or dispose of the securities covered by this Questionnaire):

_____

**2.**      **Address for Notices to Selling Securityholder:**

_____

_____

_____

Telephone:
Fax:
Contact Person:

**3. Broker-Dealer Status:**

(a)  Are you a broker-dealer?

     Yes          No

(b)  If "yes" to Section 3(a), did you receive your Registrable Securities as compensation for investment banking services to the Company?

     Yes          No

Note:   If "no" to Section 3(b), the Commission's staff has indicated that you should be identified as an underwriter in the Registration Statement.

(c)  Are you an affiliate of a broker-dealer?

     Yes          No

(d)  If you are an affiliate of a broker-dealer, do you certify that you purchased the Registrable Securities in the ordinary course of business, and at the time of the purchase of the Registrable Securities to be resold, you had no agreements or understandings, directly or indirectly, with any person to distribute the Registrable Securities?

     Yes          No

Note:  If "no" to Section 3(d), the Commission's staff has indicated that you should be identified as an underwriter in the Registration Statement.

**4.  Beneficial Ownership of Securities of the Company Owned by the Selling Securityholder.**

_Except as set forth below in this Item 4, the undersigned is not the beneficial or registered owner of any securities of the Company other than the securities issuable pursuant to the Purchase Agreement._

_____

(a)  Type and Amount of other securities beneficially owned by the Selling Securityholder:

_____

_____

**5.  Relationships with the Company:**

*Except as set forth below, neither the undersigned nor any of its affiliates, officers, directors or principal equity holders (owners of 5% of more of the equity securities of the undersigned) has held any position or office or has had any other material relationship with the Company (or its predecessors or affiliates) during the past three years.*

State any exceptions here:

_____

_____

The undersigned agrees to promptly notify the Company of any inaccuracies or changes in the information provided herein that may occur subsequent to the date hereof at any time while the Registration Statement remains effective.

By signing below, the undersigned consents to the disclosure of the information contained herein in its answers to Items 1 through 5 and the inclusion of such information in the Registration Statement and the related prospectus and any amendments or supplements thereto.  The undersigned understands that such information will be relied upon by the Company in connection with the preparation or amendment of the Registration Statement and the related prospectus.

IN WITNESS WHEREOF the undersigned, by authority duly given, has caused this Notice and Questionnaire to be executed and delivered either in person or by its duly authorized agent.

Date:

Beneficial Owner:

By: _____
    Name:
    Title:

**[SIGNATURE PAGE FOR SELLING SECURITYHOLDER NOTICE AND QUESTIONNAIRE]**

# Exhibit 4

# FORM D

**Notice of Exempt Offering of Securities**

## Securities and Exchange Commission
Washington, DC 20549

**(See instructions beginning on page 5)**

Intentional misstatements or omissions of fact constitute federal criminal violations. See 18 U.S.C. 1001.

**OMB APPROVAL**

OMB Number:  3235-0076

Expires:    April 30, 2023

Estimated average burden hours per response:    4.00

## Item 1. Issuer's Identity

Name of Issuer

Jurisdiction of Incorporation/Organization

Previous Name(s)    ☐ None

Entity Type (Select one)
☐ Corporation
☐ Limited Partnership
☐ Limited Liability Company
☐ General Partnership
☐ Business Trust
☐ Other (Specify)

Year of Incorporation/Organization (Select one)

◦ Over Five Years Ago    ⦿ Within Last Five Years (specify year)    ☐ Yet to Be Formed

*(If more than one issuer is filing this notice, check this box ☐ and identify additional issuer(s) by attaching Items 1 and 2 Continuation Page(s).)*

## Item 2. Principal Place of Business and Contact Information

Street Address 1

Street Address 2

City

State/Province/Country

ZIP/Postal Code

Phone No.

## Item 3. Related Persons

Last Name

First Name

Middle Name

Street Address 1

Street Address 2

City

State/Province/Country

ZIP/Postal Code

Relationship(s):    ☐ Executive Officer    ☐ Director    ☐ Promoter

Clarification of Response (if necessary)

*(Identify additional related persons by checking this box ☐ and attaching Item 3 Continuation Page(s). )*

## Item 4. Industry Group    (Select one)

◦ **Agriculture**

**Banking and Financial Services**
☐ Commercial Banking
☐ Insurance
☐ Investing
☐ Investment Banking
☐ Pooled Investment Fund

If selecting this industry group, also select one fund type below and answer the question below:
◦ Hedge Fund
◦ Private Equity Fund
◦ Venture Capital Fund
◦ Other Investment Fund

Is the issuer registered as an investment company under the Investment Company Act of 1940?    ◦ Yes    ◦ No

◦ Other Banking & Financial Services

◦ **Business Services**

**Energy**
◦ Electric Utilities
◦ Energy Conservation
◦ Coal Mining
◦ Environmental Services
◦ Oil & Gas
◦ Other Energy

**Health Care**
◦ Biotechnology
◦ Health Insurance
◦ Hospitals & Physicians
◦ Pharmaceuticals
◦ Other Health Care

◦ **Manufacturing**

**Real Estate**
◦ Commercial

◦ Construction
◦ REITS & Finance
◦ Residential
◦ Other Real Estate

◦ **Retailing**
◦ **Restaurants**

**Technology**
◦ Computers
◦ Telecommunications
◦ Other Technology

**Travel**
◦ Airlines & Airports
◦ Lodging & Conventions
◦ Tourism & Travel Services
◦ Other Travel

◦ **Other**

Form D    1

**Item 9.  Type(s) of Securities Offered.  Select** the appropriate type or types of securities offered as to which this notice is filed. If the securities are debt convertible into other securities, however, select "Debt" and any other appropriate types of securities except for "Equity." For purposes of this filing, use the ordinary dictionary and commonly understood meanings of these categories. For instance, equity securities would be securities that represent proportional ownership in an issuer, such as ordinary common and preferred  stock of corporations and partnership and limited liability company interests; debt securities would be securities representing money loaned to an issuer that must be repaid to the investor at a later date; pooled investment fund interests would be securities that represent ownership interests in a pooled or collective investment vehicle; tenant-in-common securities would be securities that include an undivided fractional interest in real property other than a mineral property; and mineral property securities would be securities that include an undivided interest in an oil, gas or other mineral property.

**Item 10.  Business Combination Transaction.** Indicate whether or not the offering is being made in connection with a business combination, such as an exchange (tender) offer or a merger, acquisition, or other transaction of the type described in paragraph (a)(1), (2) or (3) of Rule 145 under the Securities Act of 1933. Do not include an exchange (tender) offer for a class of the issuer's own securities. If necessary to prevent the information supplied from being misleading, also provide a clarification in the space provided.

**Item 11.  Minimum Investment.  Enter** the minimum dollar amount of investment that will be accepted from any outside investor. If the offering provides a minimum investment amount for outside investors that can be waived, provide the lowest amount below which a waiver will not be granted. If there is no minimum investment amount, enter "0." Investors will be considered outside investors if they are not employees, officers, directors, general partners, trustees (where the issuer is a business trust), consultants, advisors or vendors of the issuer, its parents, its majority owned subsidiaries, or majority owned subsidiaries of the issuer's parent.

**Item 12.  Sales Compensation.  Enter** the requested information for each person that has been or will be paid directly or indirectly any commission or other similar compensation in cash or other consideration in connection with sales of securities in the offering, including finders. Enter the CRD number for every person identified and any broker and dealer listed that has a CRD number. CRD numbers can be found at http://brokercheck.finra.org. A person that does not have a CRD number need not obtain one in order to be listed, and must be listed when required regardless of whether the person has a CRD number. In addition, check the State(s) in which the named person has solicited or intends to solicit investors. If more than five persons to be listed are associated persons of the same broker or dealer, enter only the name of the broker or dealer, its CRD number and street address, and the State(s) in which the named person has solicited or intends to solicit investors.

**Item 13.  Offering and Sales Amounts**.  Enter the dollar amount of securities being offered under a claim of federal exemption identified in Item 6 above. Also enter the dollar amount of securities sold in the offering as of the filing date. Select the "Indefinite" box if the amount being offered is undetermined or cannot be calculated at the present time, such as if the offering includes securities to be acquired upon the exercise or exchange of other securities or property and the exercise price or exchange value is not currently known or knowable. If an amount is definite but difficult to calculate without unreasonable effort or expense, provide a good faith estimate. The total offering and sold amounts should include all cash and other consideration to be received for the securities, including cash to be paid in the future under mandatory capital commitments. In offerings for consideration other than cash, the amounts entered should be based on the issuer's good faith valuation of the consideration. If necessary to prevent the information supplied from being misleading, also provide a clarification in the space provided.

 **Item 14.  Investors.  Indicate** whether securities in the offering have been or may be sold to persons who do not qualify as accredited investors as defined in Rule 501(a), 17 CFR 230.501(a), and provide the number of such investors who have already invested in the offering. In addition, regardless of whether securities in the offering have been or may be sold to persons who do not qualify as accredited investors, specify the total number of investors who already have invested.

**Item 15.  Sales Commission and Finders' Fees Expenses.**  The information on sales commissions and finders' fees expenses may be given as subject to future contingencies.

**Item 16. Use of Proceeds.** No additional instructions.

**Signature and Submission.**  An individual who is a duly authorized representative of each issuer identified must sign, date and submit this notice for the issuer. The capacity in which the individual is signing should be set forth in the "Title" field underneath the individual's name.

The name of the issuer(s) on  whose behalf the notice is being submitted should be set forth in the "Issuer" field beside the individual's name;  if the individual is signing on behalf of all issuers submitting the notice, the word "All" may be set forth in the "Issuer" field.  Attach signature continuation page(s) to have different individuals sign on behalf of different issuer(s).  Enter the number of continuation pages attached and included in the filing.  If no continuation pages are attached, enter "0."

# Exhibit 5

# UNITED STATES
# SECURITIES AND EXCHANGE COMMISSION
**WASHINGTON, DC 20549**

# FORM 8-K

### CURRENT REPORT

### PURSUANT TO SECTION 13 OR 15(d) OF THE
### SECURITIES EXCHANGE ACT OF 1934

**Date of Report (Date of earliest event reported): December 18, 2017**

# Riot Blockchain, Inc.

**(Exact name of Registrant as specified in its charter)**

| Colorado | 001-33675 | 84-155337 |
|---|---|---|
| **(State or other jurisdiction of incorporation or organization)** | **(Commission File Number)** | **(I.R.S. Employer Identification No.)** |

| 202 6 th Street, Suite 401 Castle Rock, CO | 80104 |
|---|---|
| **(Address of principal executive offices)** | **(Zip Code)** |

**Registrant's telephone number, including area code:**          **(303) 545-5550**

Check the appropriate box below if the Form 8-K filing is intended to simultaneously satisfy the filing obligation of the registrant under any of the following provisions (see General Instruction A.2. below):

[_] Written communications pursuant to Rule 425 under the Securities Act (17 CFR 230.425)

[_] Soliciting material pursuant to Rule 14a-12 under the Exchange Act (17 CFR 240.14a-12)

[_] Pre-commencement communications pursuant to Rule 14d-2(b) under the Exchange Act (17 CFR 240.14d-2(b))

[_] Pre-commencement communications pursuant to Rule 13e-4(c) under the Exchange Act (17 CFR 240.13e-4(c))

Indicate by check mark whether the registrant is an emerging growth company as defined in as defined in Rule 405 of the Securities Act of 1933 (§230.405 of this chapter) or Rule 12b2 of the Securities Exchange Act of 1934 (§240.12b2 of this chapter).

Emerging growth company [_]

If an emerging growth company, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards provided pursuant to Section 13(a) of the Exchange Act. [_]

### Selling Securityholder Notice and Questionnaire

The undersigned beneficial owner of common stock (the " <u>Registrable Securities</u> ") of Riot Blockchain, Inc., a Nevada corporation (the " <u>Company</u> "), understands that the Company has filed or intends to file with the Securities and Exchange Commission (the " <u>Commission</u> ") a registration statement (the " <u>Registration Statement</u> ") for the registration and resale under Rule 415 of the Securities Act of 1933, as amended (the " <u>Securities Act</u> "), of the Registrable Securities, in accordance with the terms of the Registration Rights Agreement (the " <u>Registration Rights Agreement</u> ") to which this document is annexed. A copy of the Registration Rights Agreement is available from the Company upon request at the address set forth below.  All capitalized terms not otherwise defined herein shall have the meanings ascribed thereto in the Registration Rights Agreement.

Certain legal consequences arise from being named as a selling securityholder in the Registration Statement and the related prospectus. Accordingly, holders and beneficial owners of Registrable Securities are advised to consult their own securities law counsel regarding the consequences of being named or not being named as a selling securityholder in the Registration Statement and the related prospectus.

### NOTICE

The undersigned beneficial owner (the " <u>Selling Securityholder</u> ") of Registrable Securities hereby elects to include the Registrable Securities owned by it in the Registration Statement.

The undersigned hereby provides the following information to the Company and represents and warrants that such information is accurate:

### QUESTIONNAIRE

**1.    Name.**

(a)     Full Legal Name of Selling Securityholder

_____

(b)     Full Legal Name of Registered Holder (if not the same as (a) above) through which Registrable Securities are held:

_____

(c)     Full Legal Name of Natural Control Person (which means a natural person who directly or indirectly alone or with others has power to vote or dispose of the securities covered by this Questionnaire):



**2.     Address for Notices to Selling Securityholder:**

_____

_____

_____

Telephone:
Fax:
Contact Person:

**3.     Broker-Dealer Status:**

(a)     Are you a broker-dealer?

      Yes               No

(b)     If "yes" to Section 3(a), did you receive your Registrable Securities as compensation for investment banking services to the Company?

      Yes               No

Note:  If "no" to Section 3(b), the Commission's staff has indicated that you should be identified as an underwriter in the Registration Statement.

(c)     Are you an affiliate of a broker-dealer?

      Yes               No

(d)     If you are an affiliate of a broker-dealer, do you certify that you purchased the Registrable Securities in the ordinary course of business, and at the time of the purchase of the Registrable Securities to be resold, you had no agreements or understandings, directly or indirectly, with any person to distribute the Registrable Securities?

      Yes               No

Note: If "no" to Section 3(d), the Commission's staff has indicated that you should be identified as an underwriter in the Registration Statement.

**4.   Beneficial Ownership of Securities of the Company Owned by the Selling Securityholder.**

_Except as set forth below in this Item 4, the undersigned is not the beneficial or registered owner of any securities of the Company other than the securities issuable pursuant to the Purchase Agreement._

(a)     Type and Amount of other securities beneficially owned by the Selling Securityholder:

_____

_____

**5.  Relationships with the Company:**

*Except as set forth below, neither the undersigned nor any of its affiliates, officers, directors or principal equity holders (owners of 5% or more of the equity securities of the undersigned) has held any position or office or has had any other material relationship with the Company (or its predecessors or affiliates) during the past three years.*

State any exceptions here:

_____

_____

The undersigned agrees to promptly notify the Company of any inaccuracies or changes in the information provided herein that may occur subsequent to the date hereof at any time while the Registration Statement remains effective.

By signing below, the undersigned consents to the disclosure of the information contained herein in its answers to Items 1 through 5 and the inclusion of such information in the Registration Statement and the related prospectus and any amendments or supplements thereto.  The undersigned understands that such information will be relied upon by the Company in connection with the preparation or amendment of the Registration Statement and the related prospectus.

IN WITNESS WHEREOF the undersigned, by authority duly given, has caused this Notice and Questionnaire to be executed and delivered either in person or by its duly authorized agent.

Date:

Beneficial Owner:

By:_____
     Name:
     Title:

**[SIGNATURE PAGE FOR SELLING SECURITYHOLDER NOTICE AND QUESTIONNAIRE]**

# Exhibit 6

This copy is for your personal, non-commercial use only. To order presentation-ready copies for distribution to your colleagues, clients or customers visit https://www.djreprints.com.

https://www.wsj.com/articles/investor-who-rode-pivot-from-biotech-to-bitcoin-sells-big-stake-1517403600

MARKETS

# Investor Who Rode Pivot From Biotech to Bitcoin Sells Big Stake

Barry Honig pares back stake in Riot Blockchain, whose shares soared last year after a change of name



Investor Barry Honig is selling shares in a high-flying bitcoin company that pivoted from biotech.
**PHOTO:** BARRY HONIG

*By Ianthe Jeanne Dugan*
Jan. 31, 2018 8:00 am ET

A Colorado biotech company made a splash in October when it transformed into a hot bitcoin play whose shares surged after it changed its name to Riot Blockchain Inc.

RIOT **-7.03%** ▼

Now, a big shareholder who helped spur the transformation is doing something much more quietly: selling.

Barry Honig, a Florida investor, said in an interview that he sold a significant portion of his shares in recent weeks.

"When stock goes up, you take a profit," he said. "Every good investor does it."

NEWSLETTER SIGN-UP

# Markets

A pre-markets primer packed with news, trends and ideas. Plus, up-to-the-minute market data.

[ PREVIEW ]                                                    ◯ SUBSCRIBE

---

**WSJ NEWSLETTER**

## Notes on the News

The news of the week in context, with
Tyler Blint-Welsh.

---

☑ I would also like to receive updates and special offers from Dow Jones and affiliates. I can unsubscribe at any time.

☐ I agree to the **Privacy Policy** and **Cookie Notice.**

| Enter your email | SIGN UP |

Riot has been one of the highest fliers among dozens of companies that pivoted into bitcoin and blockchain, the technology that underpins the cryptocurrency. After changing its name from Bioptix Diagnostics, Inc., its stock surged more than fivefold in less than three months on the Nasdaq Stock Market. Its price remains almost twice its level before the name change.

---

RELATED

- Bitcoin Has Its Worst Month in Three Years
- U.S. Regulators Subpoena Bitfinex, Tether Over Digital Tokens
- Want to Keep Up With Bitcoin Enthusiasts? Learn the Lingo

---

In a speech last week at the Securities Regulation Institute, a conference for corporate lawyers, U.S. Securities and Exchange Commission Chairman Jay Clayton said the <u>agency is examining the disclosures of public companies that shift their business models</u> to "capitalize on the perceived promise" of the blockchain business.

For Mr. Honig, 46 years old, the cryptocurrency craze is the latest twist in a storied career. From his perch in Boca Raton, he has scooped up shares in dozens of firms that sometimes morph into hot areas—vaping, solar energy, stem cells—and see a stock-price pop. Some have fizzled, raising the ire of other investors.

Mr. Honig said his role varies. His personal website said he offers "strategic guidance… including who should lead the company, what goals and timelines that company should work toward, and a plan for the best way to achieve those goals." The website was pulled down this week. Mr. Honig declined to explain why.

He has clashed with corporate officials who disagree with the new direction. "This guy trolls for small companies with cash and cheap shares," said Gail Schoettler, a former lieutenant governor of Colorado who was chairwoman of Bioptix before it became Riot. She said the pivot pre-empted promising medical development.

Mr. Honig said he set the company on more solid financial footing.



"There have been companies that were on the brink of bankruptcy," Mr. Honig said. "By taking risk, I've given companies a second chance to create value for shareholders, including myself."

Mr. Honig, who was described on his website as a former amateur boxer and promoter, began working at Ramius Capital in 1998, trading distressed equities. He later co-founded Marlin Capital Partners LLC with another investor named Michael Brauser.

Messrs. Honig and Brauser were co-chairmen of InterClick, an online advertising company. It was <u>sold to Yahoo in a deal valued at roughly $270 million in 2011</u>.

Investors following Mr. Honig's footsteps sometimes wind up on a vertiginous ride. Mr. Honig in September 2011 disclosed that Marlin Capital had purchased 5.5% of <u>BroadVision</u> Inc., a California software vendor, for about $8.50 per share. The company shifted into cloud hosting—though its regulatory filings said it had little experience in the area—and within six months the shares were trading for more than $56. It is now trading at about $3 a share.

## When stock goes up, you take a profit. Every good investor does it.

— Barry Honig

Mr. Honig said he sold his stake in BroadVision at a small profit, and attributed the stock-price drop to a lack of execution of the business model. Some investors said the volatility was fueled by a small float—the number of shares available to buy and sell compared with insider holdings. "We are not aware of any corporate developments that we believe would explain this unusual activity," BroadVision said in a public filing at the time.

In December 2015, Mr. Honig disclosed a 9.1% stake in <u>MGT Capital Investments</u> Inc. The stock, trading at about 23 cents, zoomed up more than 700% after the company pivoted from online gaming to cybersecurity. It also named John McAfee, the namesake of antivirus software, chief executive.

Mr. Honig said he sold his stock in 2016, much of it for less than $1 per share. The stock fell to about 50 cents last summer. The company has shifted its focus to bitcoin and last week said it ended its relationship with Mr. McAfee. Its stock is now trading at around $3.

The SEC opened an investigation into MGT in 2016 and subpoenaed records, according to public filings. It asked for documents relating to Mr. Honig and other investors.

Mr. Honig said that he hasn't been contacted by the SEC and doesn't believe he is a target. "I am 120% not worried," he said.

Mr. Honig and other investors sued MGT last year, alleging that they were owed millions of dollars worth of stock in exchange for a bridge loan. The company has denied the claims. The litigation is pending.

In 2015, Mr. Honig began buying shares in a small company called Venaxis Inc. Ms. Schoettler, the former chairwoman, said Venaxis had been working on a test to detect appendicitis in children. The company reached a deal to buy Bioptix, a closely held medical-device company, in September 2016.

Mr. Honig had opposed the deal, and shortly after it was announced took legal action to force the company to hold a special shareholder meeting and elect new directors. Ms. Schoettler and two other directors resigned as a result.

The company announced it was folding the biotech business and laying off employees. It still holds rights to royalties from some biotech assets.

Bioptix's new directors—some of whom Mr. Honig had recommended—came up with the idea to pivot to bitcoin, he said.

"I thought it was a brilliant move," he said. A company spokeswoman didn't respond to requests for comment.

When Bioptix changed its name to Riot Blockchain in October 2017, Mr. Honig said he owned more than 500,000 shares—9.9% of the company. The stock soared from about $8 to more than $46 in a matter of weeks. He later picked up more shares in a private placement that raised more than $35 million.

Riot announced an acquisition of a bitcoin mining company late last year, and also owns a stake in Coinsquare, a Canadian cryptocurrency exchange.

"This is going to be a survivor in the blockchain space," Mr. Honig said.

Yet he and others are paring back. John O'Rourke, the new chief executive, whom Mr. Honig supported, in December sold shares worth more than $800,000. Mr. O'Rourke didn't respond to a request for comment.

Mr. Honig has sold about 500,000 shares, he said, but declined to divulge his profit. He said he still owns about 1% of the company, and that the change will be reflected in a coming securities filing. The stock is down by 69% from its Dec. 19 intraday peak, and closed at $14.28 on Tuesday.

**Write to** Ianthe Jeanne Dugan at <u>ianthe.dugan@wsj.com</u>

*Appeared in the February 1, 2018, print edition as '.'*

Copyright © 2021 Dow Jones & Company, Inc. All Rights Reserved

This copy is for your personal, non-commercial use only. To order presentation-ready copies for distribution to your colleagues, clients or customers visit https://www.djreprints.com.

# Exhibit 7

Bitcoin prices (BTC-USD) for June 30, 2016 through September 8, 2018
(generated from https://finance.yahoo.com/quote/BTC-USD/history on March 19, 2021)

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 6/30/2016 | 640.591 | 675.403 | 636.608 | 673.337 | 673.337 | 1.39E+08 |
| 7/1/2016 | 672.515 | 686.154 | 669.594 | 676.296 | 676.296 | 1.34E+08 |
| 7/2/2016 | 676.734 | 703.702 | 676.399 | 703.702 | 703.702 | 1.12E+08 |
| 7/3/2016 | 704.968 | 704.968 | 649.009 | 658.664 | 658.664 | 1.3E+08 |
| 7/4/2016 | 658.804 | 683.662 | 650.508 | 683.662 | 683.662 | 92008400 |
| 7/5/2016 | 683.209 | 683.491 | 665.066 | 670.627 | 670.627 | 1.3E+08 |
| 7/6/2016 | 670.418 | 681.898 | 670.418 | 677.331 | 677.331 | 1.35E+08 |
| 7/7/2016 | 678.09 | 682.432 | 611.834 | 640.562 | 640.562 | 2.58E+08 |
| 7/8/2016 | 640.688 | 666.707 | 636.467 | 666.523 | 666.523 | 1.42E+08 |
| 7/9/2016 | 666.384 | 666.384 | 633.399 | 650.96 | 650.96 | 1.81E+08 |
| 7/10/2016 | 650.599 | 652.294 | 641.264 | 649.36 | 649.36 | 1.03E+08 |
| 7/11/2016 | 648.484 | 659.629 | 644.98 | 647.659 | 647.659 | 1.08E+08 |
| 7/12/2016 | 648.283 | 675.259 | 646.779 | 664.551 | 664.551 | 1.38E+08 |
| 7/13/2016 | 664.797 | 668.7 | 654.468 | 654.468 | 654.468 | 1.31E+08 |
| 7/14/2016 | 652.923 | 662.902 | 652.923 | 658.078 | 658.078 | 98511400 |
| 7/15/2016 | 659.171 | 667.077 | 659.04 | 663.255 | 663.255 | 81673104 |
| 7/16/2016 | 663.781 | 666.46 | 659.334 | 660.767 | 660.767 | 50330200 |
| 7/17/2016 | 661.993 | 682.365 | 661.993 | 679.459 | 679.459 | 74407904 |
| 7/18/2016 | 679.809 | 681.555 | 668.625 | 673.106 | 673.106 | 69465000 |
| 7/19/2016 | 672.738 | 673.277 | 667.632 | 672.864 | 672.864 | 61203300 |
| 7/20/2016 | 672.806 | 672.929 | 663.36 | 665.685 | 665.685 | 94636400 |
| 7/21/2016 | 665.228 | 666.219 | 660.415 | 665.012 | 665.012 | 60491800 |
| 7/22/2016 | 664.922 | 666.583 | 646.722 | 650.619 | 650.619 | 1.34E+08 |
| 7/23/2016 | 650.726 | 656.366 | 648.524 | 655.556 | 655.556 | 69532200 |
| 7/24/2016 | 655.41 | 663.11 | 652.793 | 661.285 | 661.285 | 1.18E+08 |
| 7/25/2016 | 661.263 | 661.828 | 653.395 | 654.097 | 654.097 | 78176496 |
| 7/26/2016 | 654.226 | 656.225 | 645.879 | 651.784 | 651.784 | 2.25E+08 |
| 7/27/2016 | 651.627 | 657.456 | 648.447 | 654.352 | 654.352 | 1.47E+08 |
| 7/28/2016 | 654.492 | 657.595 | 654.492 | 655.035 | 655.035 | 86428400 |
| 7/29/2016 | 655.111 | 657.796 | 654.786 | 656.992 | 656.992 | 60703500 |
| 7/30/2016 | 657.012 | 658.223 | 654.209 | 655.047 | 655.047 | 38456100 |
| 7/31/2016 | 655.1 | 655.285 | 624.365 | 624.681 | 624.681 | 1.11E+08 |
| 8/1/2016 | 624.602 | 626.119 | 605.884 | 606.272 | 606.272 | 1.22E+08 |
| 8/2/2016 | 606.397 | 612.848 | 531.334 | 547.465 | 547.465 | 3.31E+08 |
| 8/3/2016 | 548.656 | 573.36 | 541.547 | 566.355 | 566.355 | 2.08E+08 |
| 8/4/2016 | 566.329 | 579.496 | 565.777 | 578.289 | 578.289 | 1.25E+08 |
| 8/5/2016 | 578.281 | 578.281 | 569.982 | 575.043 | 575.043 | 66127900 |
| 8/6/2016 | 575.03 | 588.396 | 569.469 | 587.778 | 587.778 | 80797296 |
| 8/7/2016 | 587.771 | 597.513 | 586.816 | 592.69 | 592.69 | 82398400 |
| 8/8/2016 | 592.736 | 592.994 | 588.047 | 591.054 | 591.054 | 61194100 |
| 8/9/2016 | 591.038 | 591.091 | 584.793 | 587.801 | 587.801 | 92228096 |
| 8/10/2016 | 587.648 | 599.984 | 586.371 | 592.103 | 592.103 | 1.03E+08 |
| 8/11/2016 | 592.124 | 597.542 | 589.12 | 589.12 | 589.12 | 74514400 |
| 8/12/2016 | 588.798 | 589.91 | 583.811 | 587.559 | 587.559 | 69218000 |
| 8/13/2016 | 587.357 | 589.774 | 584.979 | 585.588 | 585.588 | 43563000 |
| 8/14/2016 | 585.589 | 585.666 | 564.781 | 570.473 | 570.473 | 60851100 |

| | | | | | |
|---|---|---|---|---|---|
| 8/15/2016 | 570.494 | 573.58 | 563.24 | 567.24 | 567.24 | 57262300 |
| 8/16/2016 | 567.243 | 581.738 | 566.716 | 577.439 | 577.439 | 58405200 |
| 8/17/2016 | 577.761 | 580.894 | 571.43 | 573.216 | 573.216 | 54443000 |
| 8/18/2016 | 573.707 | 577.792 | 573.43 | 574.318 | 574.318 | 59896600 |
| 8/19/2016 | 574.339 | 578.238 | 574.182 | 575.63 | 575.63 | 50631600 |
| 8/20/2016 | 576.084 | 582.818 | 575.457 | 581.697 | 581.697 | 45301400 |
| 8/21/2016 | 581.939 | 584.158 | 580.218 | 581.308 | 581.308 | 38299400 |
| 8/22/2016 | 581.311 | 588.448 | 580.594 | 586.753 | 586.753 | 72844000 |
| 8/23/2016 | 586.771 | 589.474 | 581.634 | 583.415 | 583.415 | 85349200 |
| 8/24/2016 | 583.412 | 583.59 | 579.855 | 580.182 | 580.182 | 56328200 |
| 8/25/2016 | 580.18 | 580.451 | 575.167 | 577.761 | 577.761 | 1.36E+08 |
| 8/26/2016 | 577.753 | 580.623 | 576.858 | 579.651 | 579.651 | 48856800 |
| 8/27/2016 | 579.452 | 579.845 | 568.63 | 569.947 | 569.947 | 59698300 |
| 8/28/2016 | 569.83 | 574.038 | 569.74 | 573.912 | 573.912 | 86301600 |
| 8/29/2016 | 574.071 | 576.278 | 573.465 | 574.107 | 574.107 | 1.1E+08 |
| 8/30/2016 | 574.114 | 578.357 | 574.114 | 577.503 | 577.503 | 70342400 |
| 8/31/2016 | 577.591 | 577.861 | 573.642 | 575.472 | 575.472 | 75840896 |
| 9/1/2016 | 575.546 | 576.311 | 571.814 | 572.303 | 572.303 | 76923400 |
| 9/2/2016 | 572.41 | 575.643 | 570.811 | 575.537 | 575.537 | 79910800 |
| 9/3/2016 | 575.555 | 599.5 | 574.056 | 598.212 | 598.212 | 1.59E+08 |
| 9/4/2016 | 598.59 | 611.837 | 596.848 | 608.634 | 608.634 | 97942896 |
| 9/5/2016 | 608.99 | 609.055 | 602.242 | 606.59 | 606.59 | 82446800 |
| 9/6/2016 | 606.506 | 610.83 | 605.091 | 610.436 | 610.436 | 78529104 |
| 9/7/2016 | 610.573 | 614.545 | 608.513 | 614.544 | 614.544 | 75032400 |
| 9/8/2016 | 614.635 | 628.77 | 613.844 | 626.316 | 626.316 | 86713000 |
| 9/9/2016 | 626.352 | 626.83 | 620.263 | 622.861 | 622.861 | 64550200 |
| 9/10/2016 | 622.927 | 625.095 | 622.395 | 623.509 | 623.509 | 45016800 |
| 9/11/2016 | 623.424 | 628.818 | 600.506 | 606.719 | 606.719 | 73610800 |
| 9/12/2016 | 607.005 | 608.459 | 605.411 | 608.243 | 608.243 | 72812304 |
| 9/13/2016 | 608.025 | 611.193 | 606.925 | 609.241 | 609.241 | 86920600 |
| 9/14/2016 | 608.841 | 611.952 | 608.41 | 610.684 | 610.684 | 47877700 |
| 9/15/2016 | 610.588 | 611.086 | 607.155 | 607.155 | 607.155 | 59464600 |
| 9/16/2016 | 607.246 | 609.261 | 606.735 | 606.973 | 606.973 | 64963400 |
| 9/17/2016 | 607.218 | 607.86 | 605.192 | 605.984 | 605.984 | 37140300 |
| 9/18/2016 | 606.283 | 610.158 | 605.856 | 609.874 | 609.874 | 48679400 |
| 9/19/2016 | 609.871 | 610.932 | 608.27 | 609.227 | 609.227 | 54796400 |
| 9/20/2016 | 609.254 | 609.525 | 607.938 | 608.312 | 608.312 | 72710896 |
| 9/21/2016 | 603.588 | 603.588 | 595.883 | 597.149 | 597.149 | 82776200 |
| 9/22/2016 | 597.279 | 598.487 | 596.213 | 596.298 | 596.298 | 67085300 |
| 9/23/2016 | 596.199 | 603.205 | 595.786 | 602.842 | 602.842 | 51067000 |
| 9/24/2016 | 602.961 | 604.58 | 602.045 | 602.625 | 602.625 | 35359500 |
| 9/25/2016 | 602.749 | 603.381 | 599.711 | 600.826 | 600.826 | 33977800 |
| 9/26/2016 | 600.807 | 608.143 | 600.349 | 608.043 | 608.043 | 59153800 |
| 9/27/2016 | 608.022 | 608.248 | 604.11 | 606.166 | 606.166 | 49422400 |
| 9/28/2016 | 606.243 | 606.59 | 604.607 | 604.728 | 604.728 | 48722600 |
| 9/29/2016 | 605.019 | 606.824 | 604.848 | 605.693 | 605.693 | 55658600 |
| 9/30/2016 | 605.715 | 609.735 | 604.142 | 609.735 | 609.735 | 56122400 |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/2016 | 609.929 | 615.237 | 609.929 | 613.983 | 613.983 56357000 |
| 10/2/2016 | 613.948 | 614.005 | 609.682 | 610.892 | 610.892 39249800 |
| 10/3/2016 | 610.968 | 612.568 | 610.455 | 612.133 | 612.133 46798300 |
| 10/4/2016 | 612.052 | 612.054 | 609.479 | 610.204 | 610.204 49801600 |
| 10/5/2016 | 610.218 | 613.814 | 609.617 | 612.511 | 612.511 68077504 |
| 10/6/2016 | 612.47 | 613.819 | 611.469 | 613.021 | 613.021 56812100 |
| 10/7/2016 | 612.608 | 617.912 | 611.821 | 617.121 | 617.121 64071400 |
| 10/8/2016 | 617.341 | 619.849 | 617.341 | 619.108 | 619.108 42345900 |
| 10/9/2016 | 619.172 | 619.198 | 616.607 | 616.752 | 616.752 39243400 |
| 10/10/2016 | 616.822 | 621.318 | 616.197 | 618.994 | 618.994 67481104 |
| 10/11/2016 | 619.238 | 642.08 | 618.5 | 641.072 | 641.072 1.04E+08 |
| 10/12/2016 | 640.871 | 641.337 | 635.965 | 636.192 | 636.192 92370200 |
| 10/13/2016 | 636.03 | 638.833 | 635.029 | 636.786 | 636.786 61620700 |
| 10/14/2016 | 637.008 | 641.285 | 637.008 | 640.378 | 640.378 58144600 |
| 10/15/2016 | 640.311 | 642.102 | 637.39 | 638.646 | 638.646 39035400 |
| 10/16/2016 | 639.083 | 642.898 | 638.901 | 641.631 | 641.631 40298100 |
| 10/17/2016 | 641.818 | 642.328 | 638.663 | 639.193 | 639.193 58063600 |
| 10/18/2016 | 639.411 | 640.736 | 635.996 | 637.96 | 637.96 65546700 |
| 10/19/2016 | 638.134 | 638.874 | 628.013 | 630.52 | 630.52 69381696 |
| 10/20/2016 | 630.663 | 631.917 | 628.258 | 630.857 | 630.857 56957300 |
| 10/21/2016 | 630.825 | 634.094 | 630.694 | 632.828 | 632.828 55951000 |
| 10/22/2016 | 633.136 | 658.197 | 632.85 | 657.294 | 657.294 78556496 |
| 10/23/2016 | 657.621 | 661.129 | 653.886 | 657.071 | 657.071 54474600 |
| 10/24/2016 | 657.161 | 657.252 | 652.595 | 653.761 | 653.761 62218200 |
| 10/25/2016 | 654.002 | 664.424 | 653.698 | 657.588 | 657.588 90378800 |
| 10/26/2016 | 657.678 | 679.728 | 657.678 | 678.304 | 678.304 88877104 |
| 10/27/2016 | 678.214 | 688.594 | 678.04 | 688.313 | 688.313 96105296 |
| 10/28/2016 | 688 | 690.444 | 684.162 | 689.651 | 689.651 81145504 |
| 10/29/2016 | 690.289 | 720.402 | 690.052 | 714.479 | 714.479 1.35E+08 |
| 10/30/2016 | 714.118 | 714.118 | 696.475 | 701.864 | 701.864 1.01E+08 |
| 10/31/2016 | 702.64 | 709.289 | 691.682 | 700.972 | 700.972 97064400 |
| 11/1/2016 | 701.337 | 736.452 | 701.337 | 729.793 | 729.793 1.31E+08 |
| 11/2/2016 | 730.066 | 740.829 | 722.349 | 740.829 | 740.829 84865200 |
| 11/3/2016 | 742.346 | 745.773 | 678.156 | 688.7 | 688.7 1.73E+08 |
| 11/4/2016 | 689.124 | 706.93 | 685.563 | 703.235 | 703.235 99907696 |
| 11/5/2016 | 703.525 | 707.51 | 697.739 | 703.418 | 703.418 53752300 |
| 11/6/2016 | 703.812 | 714.258 | 699.56 | 711.522 | 711.522 59902200 |
| 11/7/2016 | 710.736 | 710.736 | 699.903 | 703.131 | 703.131 65047100 |
| 11/8/2016 | 703.089 | 712.987 | 702.39 | 709.848 | 709.848 79660800 |
| 11/9/2016 | 709.825 | 740.046 | 708.61 | 723.273 | 723.273 1.32E+08 |
| 11/10/2016 | 722.844 | 723.018 | 711.21 | 715.534 | 715.534 68807800 |
| 11/11/2016 | 715.555 | 718.318 | 714.41 | 716.411 | 716.411 63119700 |
| 11/12/2016 | 716.752 | 717.148 | 704.035 | 705.054 | 705.054 64622500 |
| 11/13/2016 | 705.196 | 705.257 | 687.315 | 702.031 | 702.031 80318096 |
| 11/14/2016 | 701.997 | 706.284 | 699.808 | 705.021 | 705.021 62993000 |
| 11/15/2016 | 705.794 | 715.718 | 705.26 | 711.619 | 711.619 72038496 |
| 11/16/2016 | 711.167 | 747.615 | 709.039 | 744.198 | 744.198 1.41E+08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/17/2016 | 744.876 | 755.645 | 739.511 | 740.977 | 740.977 | 1.09E+08 |
| 11/18/2016 | 740.705 | 752.882 | 736.89 | 751.585 | 751.585 | 87363104 |
| 11/19/2016 | 751.833 | 756.237 | 744.467 | 751.616 | 751.616 | 1.11E+08 |
| 11/20/2016 | 751.879 | 755.48 | 717.944 | 731.026 | 731.026 | 1.54E+08 |
| 11/21/2016 | 731.265 | 741.722 | 730.51 | 739.248 | 739.248 | 60802400 |
| 11/22/2016 | 739.643 | 753.87 | 736.527 | 751.347 | 751.347 | 1.3E+08 |
| 11/23/2016 | 751.741 | 752.25 | 738.924 | 744.594 | 744.594 | 76543800 |
| 11/24/2016 | 744.62 | 746.832 | 733.49 | 740.289 | 740.289 | 85919296 |
| 11/25/2016 | 740.442 | 741.649 | 734.591 | 741.649 | 741.649 | 67807600 |
| 11/26/2016 | 741.511 | 742.214 | 729.625 | 735.382 | 735.382 | 54962700 |
| 11/27/2016 | 735.437 | 739.018 | 731.085 | 732.035 | 732.035 | 52601800 |
| 11/28/2016 | 732.484 | 738.006 | 732.484 | 735.813 | 735.813 | 61888600 |
| 11/29/2016 | 736.329 | 737.471 | 734.559 | 735.604 | 735.604 | 68511104 |
| 11/30/2016 | 736.284 | 747.929 | 736.265 | 745.691 | 745.691 | 84070800 |
| 12/1/2016 | 746.046 | 758.275 | 746.046 | 756.774 | 756.774 | 80461904 |
| 12/2/2016 | 757.545 | 781.296 | 757.545 | 777.944 | 777.944 | 1.28E+08 |
| 12/3/2016 | 778.248 | 778.248 | 764.856 | 771.155 | 771.155 | 69547296 |
| 12/4/2016 | 771.638 | 773.872 | 768.161 | 773.872 | 773.872 | 60557900 |
| 12/5/2016 | 773.394 | 773.468 | 751.713 | 758.7 | 758.7 | 1.06E+08 |
| 12/6/2016 | 758.72 | 765.622 | 758.72 | 764.224 | 764.224 | 1.16E+08 |
| 12/7/2016 | 764.211 | 771.543 | 759.75 | 768.132 | 768.132 | 96426096 |
| 12/8/2016 | 768.076 | 774.698 | 765.946 | 770.81 | 770.81 | 80111904 |
| 12/9/2016 | 769.944 | 774.528 | 769.649 | 772.794 | 772.794 | 68705296 |
| 12/10/2016 | 773.023 | 777.092 | 772.91 | 774.65 | 774.65 | 53843100 |
| 12/11/2016 | 774.752 | 774.798 | 765.412 | 769.731 | 769.731 | 57313400 |
| 12/12/2016 | 770.04 | 781.922 | 770.04 | 780.087 | 780.087 | 76571000 |
| 12/13/2016 | 780.647 | 788.46 | 777.962 | 780.556 | 780.556 | 81645600 |
| 12/14/2016 | 780.005 | 782.034 | 776.839 | 781.481 | 781.481 | 75979000 |
| 12/15/2016 | 780.07 | 781.435 | 777.802 | 778.088 | 778.088 | 81580096 |
| 12/16/2016 | 778.963 | 785.032 | 778.963 | 784.907 | 784.907 | 83608200 |
| 12/17/2016 | 785.166 | 792.509 | 784.864 | 790.829 | 790.829 | 78989800 |
| 12/18/2016 | 791.008 | 794.737 | 788.026 | 790.53 | 790.53 | 60524400 |
| 12/19/2016 | 790.692 | 793.611 | 790.32 | 792.714 | 792.714 | 74886400 |
| 12/20/2016 | 792.247 | 801.337 | 791.497 | 800.876 | 800.876 | 99629296 |
| 12/21/2016 | 800.644 | 834.281 | 799.405 | 834.281 | 834.281 | 1.56E+08 |
| 12/22/2016 | 834.18 | 875.782 | 834.149 | 864.54 | 864.54 | 2E+08 |
| 12/23/2016 | 864.888 | 925.117 | 864.677 | 921.984 | 921.984 | 2.76E+08 |
| 12/24/2016 | 922.18 | 923.479 | 886.335 | 898.822 | 898.822 | 1.38E+08 |
| 12/25/2016 | 899.652 | 899.652 | 862.424 | 896.183 | 896.183 | 1.44E+08 |
| 12/26/2016 | 896.905 | 913.184 | 896.898 | 907.61 | 907.61 | 1.24E+08 |
| 12/27/2016 | 908.354 | 940.048 | 904.255 | 933.198 | 933.198 | 1.67E+08 |
| 12/28/2016 | 934.831 | 975.921 | 934.831 | 975.921 | 975.921 | 2.37E+08 |
| 12/29/2016 | 975.125 | 979.397 | 954.503 | 973.497 | 973.497 | 1.99E+08 |
| 12/30/2016 | 972.535 | 972.535 | 934.833 | 961.238 | 961.238 | 1.87E+08 |
| 12/31/2016 | 960.627 | 963.743 | 947.236 | 963.743 | 963.743 | 99135104 |
| 1/1/2017 | 963.658 | 1003.08 | 958.699 | 998.325 | 998.325 | 1.48E+08 |
| 1/2/2017 | 998.617 | 1031.39 | 996.702 | 1021.75 | 1021.75 | 2.22E+08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/3/2017 | 1021.6 | 1044.08 | 1021.6 | 1043.84 | 1043.84 | 1.85E+08 |
| 1/4/2017 | 1044.4 | 1159.42 | 1044.4 | 1154.73 | 1154.73 | 3.45E+08 |
| 1/5/2017 | 1156.73 | 1191.1 | 910.417 | 1013.38 | 1013.38 | 5.1E+08 |
| 1/6/2017 | 1014.24 | 1046.81 | 883.944 | 902.201 | 902.201 | 3.52E+08 |
| 1/7/2017 | 903.487 | 908.585 | 823.556 | 908.585 | 908.585 | 2.8E+08 |
| 1/8/2017 | 908.175 | 942.724 | 887.249 | 911.199 | 911.199 | 1.59E+08 |
| 1/9/2017 | 913.244 | 913.686 | 879.807 | 902.828 | 902.828 | 1.42E+08 |
| 1/10/2017 | 902.44 | 914.873 | 901.06 | 907.679 | 907.679 | 1.16E+08 |
| 1/11/2017 | 908.115 | 919.448 | 762.765 | 777.757 | 777.757 | 3.11E+08 |
| 1/12/2017 | 775.178 | 826.246 | 755.756 | 804.834 | 804.834 | 2.22E+08 |
| 1/13/2017 | 803.737 | 829.001 | 780.003 | 823.984 | 823.984 | 1.69E+08 |
| 1/14/2017 | 825.142 | 835.085 | 812.456 | 818.412 | 818.412 | 93063296 |
| 1/15/2017 | 818.142 | 823.307 | 812.871 | 821.798 | 821.798 | 71013600 |
| 1/16/2017 | 821.783 | 834.53 | 820.271 | 831.534 | 831.534 | 82755200 |
| 1/17/2017 | 830.946 | 910.561 | 830.796 | 907.938 | 907.938 | 1.55E+08 |
| 1/18/2017 | 909.373 | 917.499 | 858.304 | 886.618 | 886.618 | 2.26E+08 |
| 1/19/2017 | 888.335 | 904.614 | 884.338 | 899.073 | 899.073 | 1.06E+08 |
| 1/20/2017 | 898.172 | 899.398 | 887.008 | 895.026 | 895.026 | 86728400 |
| 1/21/2017 | 895.549 | 927.367 | 895.535 | 921.789 | 921.789 | 1.11E+08 |
| 1/22/2017 | 922.205 | 937.525 | 897.564 | 924.673 | 924.673 | 1.17E+08 |
| 1/23/2017 | 925.499 | 928.266 | 916.738 | 921.012 | 921.012 | 73588600 |
| 1/24/2017 | 910.677 | 924.145 | 892.286 | 892.687 | 892.687 | 1.11E+08 |
| 1/25/2017 | 891.924 | 903.252 | 891.687 | 901.542 | 901.542 | 1.21E+08 |
| 1/26/2017 | 902.395 | 919.326 | 902.224 | 917.586 | 917.586 | 1.32E+08 |
| 1/27/2017 | 918.359 | 923.223 | 915.846 | 919.75 | 919.75 | 1.26E+08 |
| 1/28/2017 | 919.811 | 923.911 | 919.811 | 921.59 | 921.59 | 68979600 |
| 1/29/2017 | 922.067 | 923.418 | 919.148 | 919.496 | 919.496 | 60851700 |
| 1/30/2017 | 920.151 | 923.048 | 919.474 | 920.382 | 920.382 | 78227296 |
| 1/31/2017 | 920.959 | 972.019 | 920.959 | 970.403 | 970.403 | 1.65E+08 |
| 2/1/2017 | 970.941 | 989.114 | 970.742 | 989.023 | 989.023 | 1.5E+08 |
| 2/2/2017 | 990.001 | 1013.52 | 983.221 | 1011.8 | 1011.8 | 1.46E+08 |
| 2/3/2017 | 1011.46 | 1033.87 | 1008.79 | 1029.91 | 1029.91 | 2.01E+08 |
| 2/4/2017 | 1031.33 | 1045.9 | 1015.16 | 1042.9 | 1042.9 | 1.55E+08 |
| 2/5/2017 | 1043.52 | 1043.63 | 1022.37 | 1027.34 | 1027.34 | 1.14E+08 |
| 2/6/2017 | 1028.4 | 1044.64 | 1028.16 | 1038.15 | 1038.15 | 1.12E+08 |
| 2/7/2017 | 1040.14 | 1061.93 | 1040.14 | 1061.35 | 1061.35 | 1.46E+08 |
| 2/8/2017 | 1062.32 | 1078.97 | 1037.49 | 1063.07 | 1063.07 | 2.02E+08 |
| 2/9/2017 | 1064.7 | 1088.99 | 953.344 | 994.383 | 994.383 | 4.07E+08 |
| 2/10/2017 | 995.632 | 998.905 | 946.691 | 988.674 | 988.674 | 1.9E+08 |
| 2/11/2017 | 988.898 | 1009.29 | 982.83 | 1004.45 | 1004.45 | 1.02E+08 |
| 2/12/2017 | 1003.52 | 1004.76 | 996.921 | 999.181 | 999.181 | 67530000 |
| 2/13/2017 | 998.885 | 1002.1 | 976.002 | 990.642 | 990.642 | 1.01E+08 |
| 2/14/2017 | 991.735 | 1011.51 | 986.471 | 1004.55 | 1004.55 | 1.38E+08 |
| 2/15/2017 | 1006.21 | 1008.84 | 1001.58 | 1007.48 | 1007.48 | 89759400 |
| 2/16/2017 | 1007.65 | 1033.37 | 1007.65 | 1027.44 | 1027.44 | 1.22E+08 |
| 2/17/2017 | 1026.12 | 1053.17 | 1025.64 | 1046.21 | 1046.21 | 1.36E+08 |
| 2/18/2017 | 1049.21 | 1061.1 | 1046.96 | 1054.42 | 1054.42 | 99073504 |

| | | | | | |
|---|---|---|---|---|---|
| 2/19/2017 | 1054.76 | 1056.81 | 1043.46 | 1047.87 | 1047.87 | 77423296 |
| 2/20/2017 | 1048.69 | 1080.49 | 1041.69 | 1079.98 | 1079.98 | 1.09E+08 |
| 2/21/2017 | 1079.28 | 1117.25 | 1076.93 | 1115.3 | 1115.3 | 1.87E+08 |
| 2/22/2017 | 1114.8 | 1125.39 | 1100.55 | 1117.44 | 1117.44 | 1.36E+08 |
| 2/23/2017 | 1117.27 | 1176.62 | 1116.96 | 1166.72 | 1166.72 | 1.89E+08 |
| 2/24/2017 | 1172.71 | 1200.39 | 1131.96 | 1173.68 | 1173.68 | 3.31E+08 |
| 2/25/2017 | 1170.41 | 1174.85 | 1124.59 | 1143.84 | 1143.84 | 1.4E+08 |
| 2/26/2017 | 1144.27 | 1167.47 | 1130.2 | 1165.2 | 1165.2 | 1.16E+08 |
| 2/27/2017 | 1163.78 | 1181.98 | 1163.38 | 1179.97 | 1179.97 | 1.32E+08 |
| 2/28/2017 | 1180.72 | 1193.25 | 1171.82 | 1179.97 | 1179.97 | 1.85E+08 |
| 3/1/2017 | 1180.04 | 1222.5 | 1179.69 | 1222.5 | 1222.5 | 2.29E+08 |
| 3/2/2017 | 1224.68 | 1262.13 | 1215.62 | 1251.01 | 1251.01 | 3.68E+08 |
| 3/3/2017 | 1250.71 | 1280.31 | 1250.71 | 1274.99 | 1274.99 | 3.16E+08 |
| 3/4/2017 | 1277.43 | 1279.4 | 1230.51 | 1255.15 | 1255.15 | 1.83E+08 |
| 3/5/2017 | 1254.29 | 1267.29 | 1238.06 | 1267.12 | 1267.12 | 1.34E+08 |
| 3/6/2017 | 1267.47 | 1276 | 1264.6 | 1272.83 | 1272.83 | 1.54E+08 |
| 3/7/2017 | 1273.21 | 1275.55 | 1204.8 | 1223.54 | 1223.54 | 2.91E+08 |
| 3/8/2017 | 1223.23 | 1232.16 | 1148.08 | 1150 | 1150 | 3.33E+08 |
| 3/9/2017 | 1150.35 | 1197.46 | 1141.23 | 1188.49 | 1188.49 | 2.12E+08 |
| 3/10/2017 | 1189.36 | 1270.47 | 1077.25 | 1116.72 | 1116.72 | 5.64E+08 |
| 3/11/2017 | 1116.32 | 1193.83 | 1116.32 | 1175.83 | 1175.83 | 2.83E+08 |
| 3/12/2017 | 1176.62 | 1226.98 | 1175.36 | 1221.38 | 1221.38 | 2.27E+08 |
| 3/13/2017 | 1221.78 | 1237.37 | 1217.03 | 1231.92 | 1231.92 | 3.8E+08 |
| 3/14/2017 | 1232.16 | 1244.81 | 1220.72 | 1240 | 1240 | 2.45E+08 |
| 3/15/2017 | 1240.16 | 1251.61 | 1239.75 | 1249.61 | 1249.61 | 2.98E+08 |
| 3/16/2017 | 1251.33 | 1257.98 | 1152.44 | 1187.81 | 1187.81 | 6.39E+08 |
| 3/17/2017 | 1180.16 | 1180.16 | 1099.57 | 1100.23 | 1100.23 | 7.07E+08 |
| 3/18/2017 | 1099.69 | 1114.07 | 957.655 | 973.818 | 973.818 | 6.21E+08 |
| 3/19/2017 | 976.73 | 1069.91 | 976.73 | 1036.74 | 1036.74 | 4.07E+08 |
| 3/20/2017 | 1037.24 | 1063.03 | 1036.68 | 1054.23 | 1054.23 | 2.87E+08 |
| 3/21/2017 | 1055.36 | 1122.43 | 1055.36 | 1120.54 | 1120.54 | 3.37E+08 |
| 3/22/2017 | 1120.65 | 1120.65 | 1014.21 | 1049.14 | 1049.14 | 3.81E+08 |
| 3/23/2017 | 1050.05 | 1058.01 | 1028.93 | 1038.59 | 1038.59 | 2.49E+08 |
| 3/24/2017 | 1038.45 | 1040.47 | 934.358 | 937.52 | 937.52 | 4.91E+08 |
| 3/25/2017 | 936.54 | 975.761 | 903.713 | 972.779 | 972.779 | 4.36E+08 |
| 3/26/2017 | 974.015 | 1007.96 | 954.186 | 966.725 | 966.725 | 3.04E+08 |
| 3/27/2017 | 972.055 | 1046.4 | 971.984 | 1045.77 | 1045.77 | 3.73E+08 |
| 3/28/2017 | 1044.58 | 1064.65 | 1027.73 | 1047.15 | 1047.15 | 3.26E+08 |
| 3/29/2017 | 1046.08 | 1055.13 | 1015.88 | 1039.97 | 1039.97 | 2.98E+08 |
| 3/30/2017 | 1042.21 | 1049.29 | 1020.04 | 1026.43 | 1026.43 | 3.53E+08 |
| 3/31/2017 | 1026.64 | 1074.92 | 1026.64 | 1071.79 | 1071.79 | 4.47E+08 |
| 4/1/2017 | 1071.71 | 1091.72 | 1061.09 | 1080.5 | 1080.5 | 2.9E+08 |
| 4/2/2017 | 1080.61 | 1107.59 | 1075.45 | 1102.17 | 1102.17 | 5.14E+08 |
| 4/3/2017 | 1102.95 | 1151.74 | 1102.95 | 1143.81 | 1143.81 | 5.8E+08 |
| 4/4/2017 | 1145.52 | 1156.44 | 1120.52 | 1133.25 | 1133.25 | 4.36E+08 |
| 4/5/2017 | 1134.14 | 1135.09 | 1113.63 | 1124.78 | 1124.78 | 4.15E+08 |
| 4/6/2017 | 1125.81 | 1188.37 | 1125.81 | 1182.68 | 1182.68 | 5.11E+08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/7/2017 | 1178.94 | 1186.58 | 1163.39 | 1176.9 | 1176.9 | 3.17E+08 |
| 4/8/2017 | 1172.65 | 1184.98 | 1162.58 | 1175.95 | 1175.95 | 2.09E+08 |
| 4/9/2017 | 1176.57 | 1197.21 | 1171.86 | 1187.87 | 1187.87 | 2.42E+08 |
| 4/10/2017 | 1187.3 | 1190.34 | 1179.04 | 1187.13 | 1187.13 | 2.16E+08 |
| 4/11/2017 | 1187.46 | 1208.07 | 1187.46 | 1205.01 | 1205.01 | 2.16E+08 |
| 4/12/2017 | 1204.81 | 1207.14 | 1196.76 | 1200.37 | 1200.37 | 2.89E+08 |
| 4/13/2017 | 1201.02 | 1205.89 | 1156.44 | 1169.28 | 1169.28 | 3.52E+08 |
| 4/14/2017 | 1170.33 | 1190.8 | 1159.79 | 1167.54 | 1167.54 | 2.55E+08 |
| 4/15/2017 | 1167.3 | 1188 | 1164.96 | 1172.52 | 1172.52 | 2.04E+08 |
| 4/16/2017 | 1172.61 | 1187.22 | 1172.61 | 1182.94 | 1182.94 | 1.83E+08 |
| 4/17/2017 | 1183.25 | 1194.9 | 1172.65 | 1193.91 | 1193.91 | 2.53E+08 |
| 4/18/2017 | 1193.77 | 1217.57 | 1193.77 | 1211.67 | 1211.67 | 2.71E+08 |
| 4/19/2017 | 1212.13 | 1215.51 | 1205.08 | 1210.29 | 1210.29 | 2.88E+08 |
| 4/20/2017 | 1211.08 | 1240.79 | 1208.41 | 1229.08 | 1229.08 | 3.15E+08 |
| 4/21/2017 | 1229.42 | 1235.94 | 1215.56 | 1222.05 | 1222.05 | 2.72E+08 |
| 4/22/2017 | 1222.71 | 1235.56 | 1208.47 | 1231.71 | 1231.71 | 2.49E+08 |
| 4/23/2017 | 1231.92 | 1232.2 | 1203.94 | 1207.21 | 1207.21 | 2.59E+08 |
| 4/24/2017 | 1209.63 | 1250.94 | 1209.63 | 1250.15 | 1250.15 | 2.36E+08 |
| 4/25/2017 | 1250.45 | 1267.58 | 1249.97 | 1265.49 | 1265.49 | 2.43E+08 |
| 4/26/2017 | 1265.99 | 1294.83 | 1265.93 | 1281.08 | 1281.08 | 3.3E+08 |
| 4/27/2017 | 1281.88 | 1319.7 | 1281.3 | 1317.73 | 1317.73 | 4.49E+08 |
| 4/28/2017 | 1317.74 | 1331.28 | 1292.37 | 1316.48 | 1316.48 | 5.27E+08 |
| 4/29/2017 | 1317.84 | 1327.2 | 1315.21 | 1321.79 | 1321.79 | 4.23E+08 |
| 4/30/2017 | 1321.87 | 1347.91 | 1314.92 | 1347.89 | 1347.89 | 4.13E+08 |
| 5/1/2017 | 1348.3 | 1434.32 | 1348.3 | 1421.6 | 1421.6 | 7.14E+08 |
| 5/2/2017 | 1421.03 | 1473.9 | 1415.69 | 1452.82 | 1452.82 | 4.77E+08 |
| 5/3/2017 | 1453.78 | 1492.77 | 1447.49 | 1490.09 | 1490.09 | 5.84E+08 |
| 5/4/2017 | 1490.72 | 1608.91 | 1490.72 | 1537.67 | 1537.67 | 9.34E+08 |
| 5/5/2017 | 1540.87 | 1618.03 | 1530.31 | 1555.45 | 1555.45 | 9.46E+08 |
| 5/6/2017 | 1556.81 | 1578.8 | 1542.5 | 1578.8 | 1578.8 | 5.83E+08 |
| 5/7/2017 | 1579.47 | 1596.72 | 1559.76 | 1596.71 | 1596.71 | 1.08E+09 |
| 5/8/2017 | 1596.92 | 1723.35 | 1596.92 | 1723.35 | 1723.35 | 1.34E+09 |
| 5/9/2017 | 1723.89 | 1833.49 | 1716.3 | 1755.36 | 1755.36 | 1.17E+09 |
| 5/10/2017 | 1756.52 | 1788.44 | 1719.1 | 1787.13 | 1787.13 | 9.16E+08 |
| 5/11/2017 | 1780.37 | 1873.93 | 1755.35 | 1848.57 | 1848.57 | 7.99E+08 |
| 5/12/2017 | 1845.76 | 1856.15 | 1694.01 | 1724.24 | 1724.24 | 7.41E+08 |
| 5/13/2017 | 1723.12 | 1812.99 | 1651.08 | 1804.91 | 1804.91 | 5.8E+08 |
| 5/14/2017 | 1800.86 | 1831.42 | 1776.62 | 1808.91 | 1808.91 | 4.37E+08 |
| 5/15/2017 | 1808.44 | 1812.8 | 1708.54 | 1738.43 | 1738.43 | 7.32E+08 |
| 5/16/2017 | 1741.7 | 1785.94 | 1686.54 | 1734.45 | 1734.45 | 9.59E+08 |
| 5/17/2017 | 1726.73 | 1864.05 | 1661.91 | 1839.09 | 1839.09 | 1.06E+09 |
| 5/18/2017 | 1818.7 | 1904.48 | 1807.12 | 1888.65 | 1888.65 | 8.94E+08 |
| 5/19/2017 | 1897.37 | 2004.52 | 1890.25 | 1987.71 | 1987.71 | 1.16E+09 |
| 5/20/2017 | 1984.24 | 2084.73 | 1974.92 | 2084.73 | 2084.73 | 9.61E+08 |
| 5/21/2017 | 2067.03 | 2119.08 | 2037.5 | 2041.2 | 2041.2 | 1.15E+09 |
| 5/22/2017 | 2043.19 | 2303.9 | 2017.87 | 2173.4 | 2173.4 | 1.94E+09 |
| 5/23/2017 | 2191.56 | 2320.82 | 2178.5 | 2320.42 | 2320.42 | 1.38E+09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/24/2017 | 2321.37 | 2523.72 | 2321.37 | 2443.64 | 2443.64 | 1.73E+09 |
| 5/25/2017 | 2446.24 | 2763.71 | 2285.3 | 2304.98 | 2304.98 | 2.41E+09 |
| 5/26/2017 | 2320.89 | 2573.79 | 2071.99 | 2202.42 | 2202.42 | 1.76E+09 |
| 5/27/2017 | 2196.27 | 2260.2 | 1855.83 | 2038.87 | 2038.87 | 1.7E+09 |
| 5/28/2017 | 2054.08 | 2267.34 | 2054.08 | 2155.8 | 2155.8 | 1.15E+09 |
| 5/29/2017 | 2159.43 | 2307.05 | 2107.17 | 2255.61 | 2255.61 | 9.95E+08 |
| 5/30/2017 | 2255.36 | 2301.96 | 2124.57 | 2175.47 | 2175.47 | 1.44E+09 |
| 5/31/2017 | 2187.19 | 2311.08 | 2145.57 | 2286.41 | 2286.41 | 1.54E+09 |
| 6/1/2017 | 2288.33 | 2448.39 | 2288.33 | 2407.88 | 2407.88 | 1.65E+09 |
| 6/2/2017 | 2404.03 | 2488.55 | 2373.32 | 2488.55 | 2488.55 | 1.32E+09 |
| 6/3/2017 | 2493.72 | 2581.91 | 2423.57 | 2515.35 | 2515.35 | 1.51E+09 |
| 6/4/2017 | 2547.79 | 2585.89 | 2452.54 | 2511.81 | 2511.81 | 1.36E+09 |
| 6/5/2017 | 2512.4 | 2686.81 | 2510.22 | 2686.81 | 2686.81 | 1.37E+09 |
| 6/6/2017 | 2690.84 | 2999.91 | 2690.84 | 2863.2 | 2863.2 | 2.09E+09 |
| 6/7/2017 | 2869.38 | 2869.38 | 2700.56 | 2732.16 | 2732.16 | 1.52E+09 |
| 6/8/2017 | 2720.49 | 2815.3 | 2670.95 | 2805.62 | 2805.62 | 1.28E+09 |
| 6/9/2017 | 2807.44 | 2901.71 | 2795.62 | 2823.81 | 2823.81 | 1.35E+09 |
| 6/10/2017 | 2828.14 | 2950.99 | 2746.55 | 2947.71 | 2947.71 | 2.02E+09 |
| 6/11/2017 | 2942.41 | 2996.6 | 2840.53 | 2958.11 | 2958.11 | 1.75E+09 |
| 6/12/2017 | 2953.22 | 2997.26 | 2518.56 | 2659.63 | 2659.63 | 2.57E+09 |
| 6/13/2017 | 2680.91 | 2789.04 | 2650.38 | 2717.02 | 2717.02 | 1.78E+09 |
| 6/14/2017 | 2716.88 | 2786.83 | 2412.94 | 2506.37 | 2506.37 | 1.7E+09 |
| 6/15/2017 | 2499.58 | 2534.71 | 2212.96 | 2464.58 | 2464.58 | 2.03E+09 |
| 6/16/2017 | 2469.57 | 2539.92 | 2385.15 | 2518.56 | 2518.56 | 1.2E+09 |
| 6/17/2017 | 2514.01 | 2685.19 | 2484.96 | 2655.88 | 2655.88 | 1.53E+09 |
| 6/18/2017 | 2655.35 | 2662.1 | 2516.33 | 2548.29 | 2548.29 | 1.18E+09 |
| 6/19/2017 | 2549.03 | 2662.85 | 2549.03 | 2589.6 | 2589.6 | 1.45E+09 |
| 6/20/2017 | 2591.26 | 2763.45 | 2589.82 | 2721.79 | 2721.79 | 1.85E+09 |
| 6/21/2017 | 2709.43 | 2772.01 | 2660.4 | 2689.1 | 2689.1 | 1.63E+09 |
| 6/22/2017 | 2691.03 | 2723.74 | 2642.36 | 2705.41 | 2705.41 | 1.1E+09 |
| 6/23/2017 | 2707.34 | 2765.17 | 2706.37 | 2744.91 | 2744.91 | 9.61E+08 |
| 6/24/2017 | 2738.52 | 2757.94 | 2583.19 | 2608.72 | 2608.72 | 9.83E+08 |
| 6/25/2017 | 2607.25 | 2682.26 | 2552.12 | 2589.41 | 2589.41 | 1.16E+09 |
| 6/26/2017 | 2590.57 | 2615.25 | 2376.29 | 2478.45 | 2478.45 | 1.66E+09 |
| 6/27/2017 | 2478.45 | 2552.45 | 2332.99 | 2552.45 | 2552.45 | 1.49E+09 |
| 6/28/2017 | 2553.03 | 2603.98 | 2484.42 | 2574.79 | 2574.79 | 1.18E+09 |
| 6/29/2017 | 2567.56 | 2588.83 | 2510.48 | 2539.32 | 2539.32 | 9.5E+08 |
| 6/30/2017 | 2539.24 | 2559.25 | 2478.43 | 2480.84 | 2480.84 | 8.6E+08 |
| 7/1/2017 | 2492.6 | 2515.27 | 2419.23 | 2434.55 | 2434.55 | 7.8E+08 |
| 7/2/2017 | 2436.4 | 2514.28 | 2394.84 | 2506.47 | 2506.47 | 8.04E+08 |
| 7/3/2017 | 2498.56 | 2595 | 2480.47 | 2564.06 | 2564.06 | 9.64E+08 |
| 7/4/2017 | 2561 | 2631.59 | 2559.35 | 2601.64 | 2601.64 | 9.86E+08 |
| 7/5/2017 | 2602.87 | 2622.65 | 2538.55 | 2601.99 | 2601.99 | 9.42E+08 |
| 7/6/2017 | 2608.1 | 2616.72 | 2581.69 | 2608.56 | 2608.56 | 7.62E+08 |
| 7/7/2017 | 2608.59 | 2916.14 | 2498.87 | 2518.66 | 2518.66 | 9.17E+08 |
| 7/8/2017 | 2520.27 | 2571.34 | 2492.31 | 2571.34 | 2571.34 | 7.33E+08 |
| 7/9/2017 | 2572.61 | 2635.49 | 2517.59 | 2518.44 | 2518.44 | 5.28E+08 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/10/2017 | 2525.25 | 2537.16 | 2321.13 | 2372.56 | 2372.56 | 1.11E+09 |
| 7/11/2017 | 2385.89 | 2413.47 | 2296.81 | 2337.79 | 2337.79 | 1.33E+09 |
| 7/12/2017 | 2332.77 | 2423.71 | 2275.14 | 2398.84 | 2398.84 | 1.12E+09 |
| 7/13/2017 | 2402.7 | 2425.22 | 2340.83 | 2357.9 | 2357.9 | 8.36E+08 |
| 7/14/2017 | 2360.59 | 2363.25 | 2183.22 | 2233.34 | 2233.34 | 8.83E+08 |
| 7/15/2017 | 2230.12 | 2231.14 | 1990.41 | 1998.86 | 1998.86 | 9.94E+08 |
| 7/16/2017 | 1991.98 | 2058.77 | 1843.03 | 1929.82 | 1929.82 | 1.18E+09 |
| 7/17/2017 | 1932.62 | 2230.49 | 1932.62 | 2228.41 | 2228.41 | 1.2E+09 |
| 7/18/2017 | 2233.52 | 2387.61 | 2164.77 | 2318.88 | 2318.88 | 1.51E+09 |
| 7/19/2017 | 2323.08 | 2397.17 | 2260.23 | 2273.43 | 2273.43 | 1.25E+09 |
| 7/20/2017 | 2269.89 | 2900.7 | 2269.89 | 2817.6 | 2817.6 | 2.25E+09 |
| 7/21/2017 | 2838.41 | 2838.41 | 2621.85 | 2667.76 | 2667.76 | 1.49E+09 |
| 7/22/2017 | 2668.63 | 2862.42 | 2657.71 | 2810.12 | 2810.12 | 1.18E+09 |
| 7/23/2017 | 2808.1 | 2832.18 | 2653.94 | 2730.4 | 2730.4 | 1.07E+09 |
| 7/24/2017 | 2732.7 | 2777.26 | 2699.19 | 2754.86 | 2754.86 | 8.66E+08 |
| 7/25/2017 | 2757.5 | 2768.08 | 2480.96 | 2576.48 | 2576.48 | 1.46E+09 |
| 7/26/2017 | 2577.77 | 2610.76 | 2450.8 | 2529.45 | 2529.45 | 9.37E+08 |
| 7/27/2017 | 2538.71 | 2693.32 | 2529.34 | 2671.78 | 2671.78 | 7.89E+08 |
| 7/28/2017 | 2679.73 | 2897.45 | 2679.73 | 2809.01 | 2809.01 | 1.38E+09 |
| 7/29/2017 | 2807.02 | 2808.76 | 2692.8 | 2726.45 | 2726.45 | 8.04E+08 |
| 7/30/2017 | 2724.39 | 2758.53 | 2644.85 | 2757.18 | 2757.18 | 7.06E+08 |
| 7/31/2017 | 2763.24 | 2889.62 | 2720.61 | 2875.34 | 2875.34 | 8.61E+08 |
| 8/1/2017 | 2871.3 | 2921.35 | 2685.61 | 2718.26 | 2718.26 | 1.32E+09 |
| 8/2/2017 | 2727.13 | 2762.53 | 2668.59 | 2710.67 | 2710.67 | 1.09E+09 |
| 8/3/2017 | 2709.56 | 2813.31 | 2685.14 | 2804.73 | 2804.73 | 8.05E+08 |
| 8/4/2017 | 2806.93 | 2899.33 | 2743.72 | 2895.89 | 2895.89 | 1E+09 |
| 8/5/2017 | 2897.63 | 3290.01 | 2874.83 | 3252.91 | 3252.91 | 1.95E+09 |
| 8/6/2017 | 3257.61 | 3293.29 | 3155.6 | 3213.94 | 3213.94 | 1.11E+09 |
| 8/7/2017 | 3212.78 | 3397.68 | 3180.89 | 3378.94 | 3378.94 | 1.48E+09 |
| 8/8/2017 | 3370.22 | 3484.85 | 3345.83 | 3419.94 | 3419.94 | 1.75E+09 |
| 8/9/2017 | 3420.4 | 3422.76 | 3247.67 | 3342.47 | 3342.47 | 1.47E+09 |
| 8/10/2017 | 3341.84 | 3453.45 | 3319.47 | 3381.28 | 3381.28 | 1.52E+09 |
| 8/11/2017 | 3373.82 | 3679.72 | 3372.12 | 3650.62 | 3650.62 | 2.02E+09 |
| 8/12/2017 | 3650.63 | 3949.92 | 3613.7 | 3884.71 | 3884.71 | 2.22E+09 |
| 8/13/2017 | 3880.04 | 4208.39 | 3857.8 | 4073.26 | 4073.26 | 3.16E+09 |
| 8/14/2017 | 4066.1 | 4325.13 | 3989.16 | 4325.13 | 4325.13 | 2.46E+09 |
| 8/15/2017 | 4326.99 | 4455.97 | 3906.18 | 4181.93 | 4181.93 | 3.26E+09 |
| 8/16/2017 | 4200.34 | 4381.23 | 3994.42 | 4376.63 | 4376.63 | 2.27E+09 |
| 8/17/2017 | 4384.44 | 4484.7 | 4243.71 | 4331.69 | 4331.69 | 2.55E+09 |
| 8/18/2017 | 4324.34 | 4370.13 | 4015.4 | 4160.62 | 4160.62 | 2.94E+09 |
| 8/19/2017 | 4137.75 | 4243.26 | 3970.55 | 4193.7 | 4193.7 | 2.98E+09 |
| 8/20/2017 | 4189.31 | 4196.29 | 4069.88 | 4087.66 | 4087.66 | 2.11E+09 |
| 8/21/2017 | 4090.48 | 4109.14 | 3988.6 | 4001.74 | 4001.74 | 2.8E+09 |
| 8/22/2017 | 3998.35 | 4128.76 | 3674.58 | 4100.52 | 4100.52 | 3.76E+09 |
| 8/23/2017 | 4089.01 | 4255.78 | 4078.41 | 4151.52 | 4151.52 | 2.37E+09 |
| 8/24/2017 | 4137.6 | 4376.39 | 4130.26 | 4334.68 | 4334.68 | 2.04E+09 |
| 8/25/2017 | 4332.82 | 4455.7 | 4307.35 | 4371.6 | 4371.6 | 1.73E+09 |

| | | | | | |
|---|---|---|---|---|---|
| 8/26/2017 | 4372.06 | 4379.28 | 4269.52 | 4352.4 | 4352.4 | 1.51E+09 |
| 8/27/2017 | 4345.1 | 4416.59 | 4317.29 | 4382.88 | 4382.88 | 1.54E+09 |
| 8/28/2017 | 4384.45 | 4403.93 | 4224.64 | 4382.66 | 4382.66 | 1.96E+09 |
| 8/29/2017 | 4389.21 | 4625.68 | 4352.13 | 4579.02 | 4579.02 | 2.49E+09 |
| 8/30/2017 | 4570.36 | 4626.52 | 4471.41 | 4565.3 | 4565.3 | 1.94E+09 |
| 8/31/2017 | 4555.59 | 4736.05 | 4549.4 | 4703.39 | 4703.39 | 1.94E+09 |
| 9/1/2017 | 4701.76 | 4892.01 | 4678.53 | 4892.01 | 4892.01 | 2.6E+09 |
| 9/2/2017 | 4901.42 | 4975.04 | 4469.24 | 4578.77 | 4578.77 | 2.72E+09 |
| 9/3/2017 | 4585.27 | 4714.08 | 4417.59 | 4582.96 | 4582.96 | 1.93E+09 |
| 9/4/2017 | 4591.63 | 4591.63 | 4108.4 | 4236.31 | 4236.31 | 2.99E+09 |
| 9/5/2017 | 4228.29 | 4427.84 | 3998.11 | 4376.53 | 4376.53 | 2.7E+09 |
| 9/6/2017 | 4376.59 | 4617.25 | 4376.59 | 4597.12 | 4597.12 | 2.17E+09 |
| 9/7/2017 | 4589.14 | 4655.04 | 4491.33 | 4599.88 | 4599.88 | 1.84E+09 |
| 9/8/2017 | 4605.16 | 4661 | 4075.18 | 4228.75 | 4228.75 | 2.7E+09 |
| 9/9/2017 | 4229.81 | 4308.82 | 4114.11 | 4226.06 | 4226.06 | 1.39E+09 |
| 9/10/2017 | 4229.34 | 4245.44 | 3951.04 | 4122.94 | 4122.94 | 1.68E+09 |
| 9/11/2017 | 4122.47 | 4261.67 | 4099.4 | 4161.27 | 4161.27 | 1.56E+09 |
| 9/12/2017 | 4168.88 | 4344.65 | 4085.22 | 4130.81 | 4130.81 | 1.86E+09 |
| 9/13/2017 | 4131.98 | 4131.98 | 3789.92 | 3882.59 | 3882.59 | 2.22E+09 |
| 9/14/2017 | 3875.37 | 3920.6 | 3153.86 | 3154.95 | 3154.95 | 2.72E+09 |
| 9/15/2017 | 3166.3 | 3733.45 | 2946.62 | 3637.52 | 3637.52 | 4.15E+09 |
| 9/16/2017 | 3637.75 | 3808.84 | 3487.79 | 3625.04 | 3625.04 | 1.82E+09 |
| 9/17/2017 | 3606.28 | 3664.81 | 3445.64 | 3582.88 | 3582.88 | 1.24E+09 |
| 9/18/2017 | 3591.09 | 4079.23 | 3591.09 | 4065.2 | 4065.2 | 1.94E+09 |
| 9/19/2017 | 4073.79 | 4094.07 | 3868.87 | 3924.97 | 3924.97 | 1.56E+09 |
| 9/20/2017 | 3916.36 | 4031.39 | 3857.73 | 3905.95 | 3905.95 | 1.21E+09 |
| 9/21/2017 | 3901.47 | 3916.42 | 3613.63 | 3631.04 | 3631.04 | 1.41E+09 |
| 9/22/2017 | 3628.02 | 3758.27 | 3553.53 | 3630.7 | 3630.7 | 1.19E+09 |
| 9/23/2017 | 3629.92 | 3819.21 | 3594.58 | 3792.4 | 3792.4 | 9.28E+08 |
| 9/24/2017 | 3796.15 | 3796.15 | 3666.9 | 3682.84 | 3682.84 | 7.68E+08 |
| 9/25/2017 | 3681.58 | 3950.25 | 3681.58 | 3926.07 | 3926.07 | 1.37E+09 |
| 9/26/2017 | 3928.41 | 3969.89 | 3869.9 | 3892.35 | 3892.35 | 1.04E+09 |
| 9/27/2017 | 3892.94 | 4210.05 | 3884.82 | 4200.67 | 4200.67 | 1.69E+09 |
| 9/28/2017 | 4197.13 | 4279.31 | 4109.7 | 4174.73 | 4174.73 | 1.71E+09 |
| 9/29/2017 | 4171.62 | 4214.63 | 4039.29 | 4163.07 | 4163.07 | 1.37E+09 |
| 9/30/2017 | 4166.11 | 4358.43 | 4160.86 | 4338.71 | 4338.71 | 1.21E+09 |
| 10/1/2017 | 4341.05 | 4403.74 | 4269.81 | 4403.74 | 4403.74 | 1.21E+09 |
| 10/2/2017 | 4395.81 | 4470.23 | 4377.46 | 4409.32 | 4409.32 | 1.43E+09 |
| 10/3/2017 | 4408.46 | 4432.47 | 4258.89 | 4317.48 | 4317.48 | 1.29E+09 |
| 10/4/2017 | 4319.37 | 4352.31 | 4210.42 | 4229.36 | 4229.36 | 1.12E+09 |
| 10/5/2017 | 4229.88 | 4362.64 | 4164.05 | 4328.41 | 4328.41 | 1.16E+09 |
| 10/6/2017 | 4324.46 | 4413.27 | 4320.53 | 4370.81 | 4370.81 | 1.07E+09 |
| 10/7/2017 | 4369.35 | 4443.88 | 4321.05 | 4426.89 | 4426.89 | 9.07E+08 |
| 10/8/2017 | 4429.67 | 4624.14 | 4405.64 | 4610.48 | 4610.48 | 1.31E+09 |
| 10/9/2017 | 4614.52 | 4878.71 | 4564.25 | 4772.02 | 4772.02 | 1.97E+09 |
| 10/10/2017 | 4776.21 | 4922.17 | 4765.1 | 4781.99 | 4781.99 | 1.6E+09 |
| 10/11/2017 | 4789.25 | 4873.73 | 4751.63 | 4826.48 | 4826.48 | 1.22E+09 |

| | | | | | |
|---|---|---|---|---|---|
| 10/12/2017 | 4829.58 | 5446.91 | 4822 | 5446.91 | 5446.91 | 2.79E+09 |
| 10/13/2017 | 5464.16 | 5840.3 | 5436.85 | 5647.21 | 5647.21 | 3.62E+09 |
| 10/14/2017 | 5643.53 | 5837.7 | 5591.64 | 5831.79 | 5831.79 | 1.67E+09 |
| 10/15/2017 | 5835.96 | 5852.48 | 5478.61 | 5678.19 | 5678.19 | 1.98E+09 |
| 10/16/2017 | 5687.57 | 5776.23 | 5544.21 | 5725.59 | 5725.59 | 2.01E+09 |
| 10/17/2017 | 5741.58 | 5800.35 | 5472.72 | 5605.51 | 5605.51 | 1.82E+09 |
| 10/18/2017 | 5603.82 | 5603.82 | 5151.44 | 5590.69 | 5590.69 | 2.4E+09 |
| 10/19/2017 | 5583.74 | 5744.35 | 5531.06 | 5708.52 | 5708.52 | 1.78E+09 |
| 10/20/2017 | 5708.11 | 6060.11 | 5627.23 | 6011.45 | 6011.45 | 2.35E+09 |
| 10/21/2017 | 5996.79 | 6194.88 | 5965.07 | 6031.6 | 6031.6 | 2.21E+09 |
| 10/22/2017 | 6036.66 | 6076.26 | 5792.34 | 6008.42 | 6008.42 | 2.03E+09 |
| 10/23/2017 | 6006 | 6075.59 | 5732.47 | 5930.32 | 5930.32 | 2.4E+09 |
| 10/24/2017 | 5935.52 | 5935.52 | 5504.18 | 5526.64 | 5526.64 | 2.74E+09 |
| 10/25/2017 | 5524.6 | 5754.33 | 5397.88 | 5750.8 | 5750.8 | 1.97E+09 |
| 10/26/2017 | 5747.95 | 5976.8 | 5721.22 | 5904.83 | 5904.83 | 1.91E+09 |
| 10/27/2017 | 5899.74 | 5988.39 | 5728.82 | 5780.9 | 5780.9 | 1.71E+09 |
| 10/28/2017 | 5787.82 | 5876.72 | 5689.19 | 5753.09 | 5753.09 | 1.4E+09 |
| 10/29/2017 | 5754.44 | 6255.71 | 5724.58 | 6153.85 | 6153.85 | 2.86E+09 |
| 10/30/2017 | 6114.85 | 6214.99 | 6040.85 | 6130.53 | 6130.53 | 1.77E+09 |
| 10/31/2017 | 6132.02 | 6470.43 | 6103.33 | 6468.4 | 6468.4 | 2.31E+09 |
| 11/1/2017 | 6440.97 | 6767.31 | 6377.88 | 6767.31 | 6767.31 | 2.87E+09 |
| 11/2/2017 | 6777.77 | 7367.33 | 6758.72 | 7078.5 | 7078.5 | 4.65E+09 |
| 11/3/2017 | 7087.53 | 7461.29 | 7002.94 | 7207.76 | 7207.76 | 3.37E+09 |
| 11/4/2017 | 7164.48 | 7492.86 | 7031.28 | 7379.95 | 7379.95 | 2.48E+09 |
| 11/5/2017 | 7404.52 | 7617.48 | 7333.19 | 7407.41 | 7407.41 | 2.38E+09 |
| 11/6/2017 | 7403.22 | 7445.77 | 7007.31 | 7022.76 | 7022.76 | 3.11E+09 |
| 11/7/2017 | 7023.1 | 7253.32 | 7023.1 | 7144.38 | 7144.38 | 2.33E+09 |
| 11/8/2017 | 7141.38 | 7776.42 | 7114.02 | 7459.69 | 7459.69 | 4.6E+09 |
| 11/9/2017 | 7446.83 | 7446.83 | 7101.52 | 7143.58 | 7143.58 | 3.23E+09 |
| 11/10/2017 | 7173.73 | 7312 | 6436.87 | 6618.14 | 6618.14 | 5.21E+09 |
| 11/11/2017 | 6618.61 | 6873.15 | 6204.22 | 6357.6 | 6357.6 | 4.91E+09 |
| 11/12/2017 | 6295.45 | 6625.05 | 5519.01 | 5950.07 | 5950.07 | 8.96E+09 |
| 11/13/2017 | 5938.25 | 6811.19 | 5844.29 | 6559.49 | 6559.49 | 6.26E+09 |
| 11/14/2017 | 6561.48 | 6764.98 | 6461.75 | 6635.75 | 6635.75 | 3.2E+09 |
| 11/15/2017 | 6634.76 | 7342.25 | 6634.76 | 7315.54 | 7315.54 | 4.2E+09 |
| 11/16/2017 | 7323.24 | 7967.38 | 7176.58 | 7871.69 | 7871.69 | 5.12E+09 |
| 11/17/2017 | 7853.57 | 8004.59 | 7561.09 | 7708.99 | 7708.99 | 4.65E+09 |
| 11/18/2017 | 7697.21 | 7884.99 | 7463.44 | 7790.15 | 7790.15 | 3.67E+09 |
| 11/19/2017 | 7766.03 | 8101.91 | 7694.1 | 8036.49 | 8036.49 | 3.15E+09 |
| 11/20/2017 | 8039.07 | 8336.86 | 7949.36 | 8200.64 | 8200.64 | 3.49E+09 |
| 11/21/2017 | 8205.74 | 8348.66 | 7762.71 | 8071.26 | 8071.26 | 4.28E+09 |
| 11/22/2017 | 8077.95 | 8302.26 | 8075.47 | 8253.55 | 8253.55 | 3.63E+09 |
| 11/23/2017 | 8232.38 | 8267.4 | 8038.77 | 8038.77 | 8038.77 | 4.23E+09 |
| 11/24/2017 | 8074.02 | 8374.16 | 7940.93 | 8253.69 | 8253.69 | 5.06E+09 |
| 11/25/2017 | 8241.71 | 8790.92 | 8191.15 | 8790.92 | 8790.92 | 4.34E+09 |
| 11/26/2017 | 8789.04 | 9522.93 | 8775.59 | 9330.55 | 9330.55 | 5.48E+09 |
| 11/27/2017 | 9352.72 | 9818.35 | 9352.72 | 9818.35 | 9818.35 | 5.65E+09 |

| | | | | | |
|---|---|---|---|---|---|
| 11/28/2017 | 9823.43 | 10125.7 | 9736.3 | 10058.8 | 10058.8 | 6.35E+09 |
| 11/29/2017 | 10077.4 | 11517.4 | 9601.03 | 9888.61 | 9888.61 | 1.16E+10 |
| 11/30/2017 | 9906.79 | 10801 | 9202.05 | 10233.6 | 10233.6 | 8.31E+09 |
| 12/1/2017 | 10198.6 | 11046.7 | 9694.65 | 10975.6 | 10975.6 | 6.78E+09 |
| 12/2/2017 | 10978.3 | 11320.2 | 10905.1 | 11074.6 | 11074.6 | 5.14E+09 |
| 12/3/2017 | 11082.7 | 11858.7 | 10862 | 11323.2 | 11323.2 | 6.61E+09 |
| 12/4/2017 | 11315.4 | 11657.2 | 11081.8 | 11657.2 | 11657.2 | 6.13E+09 |
| 12/5/2017 | 11685.7 | 12032 | 11604.6 | 11916.7 | 11916.7 | 6.9E+09 |
| 12/6/2017 | 11923.4 | 14369.1 | 11923.4 | 14291.5 | 14291.5 | 1.27E+10 |
| 12/7/2017 | 14266.1 | 17899.7 | 14057.3 | 17899.7 | 17899.7 | 1.8E+10 |
| 12/8/2017 | 17802.9 | 18353.4 | 14336.9 | 16569.4 | 16569.4 | 2.11E+10 |
| 12/9/2017 | 16523.3 | 16783 | 13674.9 | 15178.2 | 15178.2 | 1.39E+10 |
| 12/10/2017 | 15168.4 | 15850.6 | 13226.6 | 15455.4 | 15455.4 | 1.34E+10 |
| 12/11/2017 | 15427.4 | 17513.9 | 15404.8 | 16936.8 | 16936.8 | 1.22E+10 |
| 12/12/2017 | 16919.8 | 17781.8 | 16571.6 | 17415.4 | 17415.4 | 1.46E+10 |
| 12/13/2017 | 17500 | 17653.1 | 16039.7 | 16408.2 | 16408.2 | 1.3E+10 |
| 12/14/2017 | 16384.6 | 17085.8 | 16185.9 | 16564 | 16564 | 1.38E+10 |
| 12/15/2017 | 16601.3 | 18154.1 | 16601.3 | 17706.9 | 17706.9 | 1.43E+10 |
| 12/16/2017 | 17760.3 | 19716.7 | 17515.3 | 19497.4 | 19497.4 | 1.27E+10 |
| 12/17/2017 | 19475.8 | 20089 | 18974.1 | 19140.8 | 19140.8 | 1.33E+10 |
| 12/18/2017 | 19106.4 | 19371 | 18355.9 | 19114.2 | 19114.2 | 1.48E+10 |
| 12/19/2017 | 19118.3 | 19177.8 | 17275.4 | 17776.7 | 17776.7 | 1.69E+10 |
| 12/20/2017 | 17760.3 | 17934.7 | 16077.7 | 16624.6 | 16624.6 | 2.21E+10 |
| 12/21/2017 | 16642.4 | 17567.7 | 15342.7 | 15802.9 | 15802.9 | 1.65E+10 |
| 12/22/2017 | 15898 | 15943.4 | 11833 | 13831.8 | 13831.8 | 2.22E+10 |
| 12/23/2017 | 13948.7 | 15603.2 | 13828.8 | 14699.2 | 14699.2 | 1.31E+10 |
| 12/24/2017 | 14608.2 | 14626 | 12747.7 | 13925.8 | 13925.8 | 1.16E+10 |
| 12/25/2017 | 13995.9 | 14593 | 13448.9 | 14026.6 | 14026.6 | 1.07E+10 |
| 12/26/2017 | 14036.6 | 16461.2 | 14028.9 | 16099.8 | 16099.8 | 1.35E+10 |
| 12/27/2017 | 16163.5 | 16930.9 | 15114.3 | 15838.5 | 15838.5 | 1.25E+10 |
| 12/28/2017 | 15864.1 | 15888.4 | 13937.3 | 14606.5 | 14606.5 | 1.23E+10 |
| 12/29/2017 | 14695.8 | 15279 | 14307 | 14656.2 | 14656.2 | 1.3E+10 |
| 12/30/2017 | 14681.9 | 14681.9 | 12350.1 | 12952.2 | 12952.2 | 1.45E+10 |
| 12/31/2017 | 12897.7 | 14377.4 | 12755.6 | 14156.4 | 14156.4 | 1.21E+10 |
| 1/1/2018 | 14112.2 | 14112.2 | 13154.7 | 13657.2 | 13657.2 | 1.03E+10 |
| 1/2/2018 | 13625 | 15444.6 | 13163.6 | 14982.1 | 14982.1 | 1.68E+10 |
| 1/3/2018 | 14978.2 | 15572.8 | 14844.5 | 15201 | 15201 | 1.69E+10 |
| 1/4/2018 | 15270.7 | 15739.7 | 14522.2 | 15599.2 | 15599.2 | 2.18E+10 |
| 1/5/2018 | 15477.2 | 17705.2 | 15202.8 | 17429.5 | 17429.5 | 2.38E+10 |
| 1/6/2018 | 17462.1 | 17712.4 | 16764.6 | 17527 | 17527 | 1.83E+10 |
| 1/7/2018 | 17527.3 | 17579.6 | 16087.7 | 16477.6 | 16477.6 | 1.59E+10 |
| 1/8/2018 | 16476.2 | 16537.9 | 14208.2 | 15170.1 | 15170.1 | 1.84E+10 |
| 1/9/2018 | 15123.7 | 15497.5 | 14424 | 14595.4 | 14595.4 | 1.67E+10 |
| 1/10/2018 | 14588.5 | 14973.3 | 13691.2 | 14973.3 | 14973.3 | 1.85E+10 |
| 1/11/2018 | 14968.2 | 15018.8 | 13105.9 | 13405.8 | 13405.8 | 1.65E+10 |
| 1/12/2018 | 13453.9 | 14229.9 | 13158.1 | 13980.6 | 13980.6 | 1.21E+10 |
| 1/13/2018 | 13952.4 | 14659.5 | 13952.4 | 14360.2 | 14360.2 | 1.28E+10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/14/2018 | 14370.8 | 14511.8 | 13268 | 13772 | 13772 | 1.11E+10 |
| 1/15/2018 | 13767.3 | 14445.5 | 13641.7 | 13819.8 | 13819.8 | 1.28E+10 |
| 1/16/2018 | 13836.1 | 13843.1 | 10194.9 | 11490.5 | 11490.5 | 1.89E+10 |
| 1/17/2018 | 11431.1 | 11678 | 9402.29 | 11188.6 | 11188.6 | 1.88E+10 |
| 1/18/2018 | 11198.8 | 12107.3 | 10942.5 | 11474.9 | 11474.9 | 1.5E+10 |
| 1/19/2018 | 11429.8 | 11992.8 | 11172.1 | 11607.4 | 11607.4 | 1.07E+10 |
| 1/20/2018 | 11656.2 | 13103 | 11656.2 | 12899.2 | 12899.2 | 1.18E+10 |
| 1/21/2018 | 12889.2 | 12895.9 | 11288.2 | 11600.1 | 11600.1 | 9.94E+09 |
| 1/22/2018 | 11633.1 | 11966.4 | 10240.2 | 10931.4 | 10931.4 | 1.05E+10 |
| 1/23/2018 | 10944.5 | 11377.6 | 10129.7 | 10868.4 | 10868.4 | 9.66E+09 |
| 1/24/2018 | 10903.4 | 11501.4 | 10639.8 | 11359.4 | 11359.4 | 9.94E+09 |
| 1/25/2018 | 11421.7 | 11785.7 | 11057.4 | 11259.4 | 11259.4 | 8.87E+09 |
| 1/26/2018 | 11256 | 11656.7 | 10470.3 | 11171.4 | 11171.4 | 9.75E+09 |
| 1/27/2018 | 11174.9 | 11614.9 | 10989.2 | 11440.7 | 11440.7 | 7.58E+09 |
| 1/28/2018 | 11475.3 | 12040.3 | 11475.3 | 11786.3 | 11786.3 | 8.35E+09 |
| 1/29/2018 | 11755.5 | 11875.6 | 11179.2 | 11296.4 | 11296.4 | 7.11E+09 |
| 1/30/2018 | 11306.8 | 11307.2 | 10036.2 | 10106.3 | 10106.3 | 8.64E+09 |
| 1/31/2018 | 10108.2 | 10381.6 | 9777.42 | 10221.1 | 10221.1 | 8.04E+09 |
| 2/1/2018 | 10237.3 | 10288.8 | 8812.28 | 9170.54 | 9170.54 | 9.96E+09 |
| 2/2/2018 | 9142.28 | 9142.28 | 7796.49 | 8830.75 | 8830.75 | 1.27E+10 |
| 2/3/2018 | 8852.12 | 9430.75 | 8251.63 | 9174.91 | 9174.91 | 7.26E+09 |
| 2/4/2018 | 9175.7 | 9334.87 | 8031.22 | 8277.01 | 8277.01 | 7.07E+09 |
| 2/5/2018 | 8270.54 | 8364.84 | 6756.68 | 6955.27 | 6955.27 | 9.29E+09 |
| 2/6/2018 | 7051.75 | 7850.7 | 6048.26 | 7754 | 7754 | 1.4E+10 |
| 2/7/2018 | 7755.49 | 8509.11 | 7236.79 | 7621.3 | 7621.3 | 9.17E+09 |
| 2/8/2018 | 7637.86 | 8558.77 | 7637.86 | 8265.59 | 8265.59 | 9.35E+09 |
| 2/9/2018 | 8271.84 | 8736.98 | 7884.71 | 8736.98 | 8736.98 | 6.78E+09 |
| 2/10/2018 | 8720.08 | 9122.55 | 8295.47 | 8621.9 | 8621.9 | 7.78E+09 |
| 2/11/2018 | 8616.13 | 8616.13 | 7931.1 | 8129.97 | 8129.97 | 6.12E+09 |
| 2/12/2018 | 8141.43 | 8985.92 | 8141.43 | 8926.57 | 8926.57 | 6.26E+09 |
| 2/13/2018 | 8926.72 | 8958.47 | 8455.41 | 8598.31 | 8598.31 | 5.7E+09 |
| 2/14/2018 | 8599.92 | 9518.54 | 8599.92 | 9494.63 | 9494.63 | 7.91E+09 |
| 2/15/2018 | 9488.32 | 10234.8 | 9395.58 | 10166.4 | 10166.4 | 9.06E+09 |
| 2/16/2018 | 10135.7 | 10324.1 | 9824.82 | 10233.9 | 10233.9 | 7.3E+09 |
| 2/17/2018 | 10207.5 | 11139.5 | 10149.4 | 11112.7 | 11112.7 | 8.66E+09 |
| 2/18/2018 | 11123.4 | 11349.8 | 10326 | 10551.8 | 10551.8 | 8.74E+09 |
| 2/19/2018 | 10552.6 | 11273.8 | 10513.2 | 11225.3 | 11225.3 | 7.65E+09 |
| 2/20/2018 | 11231.8 | 11958.5 | 11231.8 | 11403.7 | 11403.7 | 9.93E+09 |
| 2/21/2018 | 11372.2 | 11418.5 | 10479.1 | 10690.4 | 10690.4 | 9.41E+09 |
| 2/22/2018 | 10660.4 | 11039.1 | 9939.09 | 10005 | 10005 | 8.04E+09 |
| 2/23/2018 | 9937.07 | 10487.3 | 9734.56 | 10301.1 | 10301.1 | 7.74E+09 |
| 2/24/2018 | 10287.7 | 10597.2 | 9546.97 | 9813.07 | 9813.07 | 6.92E+09 |
| 2/25/2018 | 9796.42 | 9923.22 | 9407.06 | 9664.73 | 9664.73 | 5.71E+09 |
| 2/26/2018 | 9669.43 | 10475 | 9501.73 | 10366.7 | 10366.7 | 7.29E+09 |
| 2/27/2018 | 10393.9 | 10878.5 | 10246.1 | 10725.6 | 10725.6 | 6.97E+09 |
| 2/28/2018 | 10687.2 | 11089.8 | 10393.1 | 10397.9 | 10397.9 | 6.94E+09 |
| 3/1/2018 | 10385 | 11052.3 | 10352.7 | 10951 | 10951 | 7.32E+09 |

| | | | | | |
|---|---|---|---|---|---|
| 3/2/2018 | 10977.4 | 11189 | 10850.1 | 11086.4 | 11086.4 | 7.62E+09 |
| 3/3/2018 | 11101.9 | 11528.2 | 11002.4 | 11489.7 | 11489.7 | 6.69E+09 |
| 3/4/2018 | 11497.4 | 11512.6 | 11136.1 | 11512.6 | 11512.6 | 6.08E+09 |
| 3/5/2018 | 11532.4 | 11704.1 | 11443.9 | 11573.3 | 11573.3 | 6.47E+09 |
| 3/6/2018 | 11500.1 | 11500.1 | 10694.3 | 10779.9 | 10779.9 | 6.83E+09 |
| 3/7/2018 | 10803.9 | 10929.5 | 9692.12 | 9965.57 | 9965.57 | 8.8E+09 |
| 3/8/2018 | 9951.44 | 10147.4 | 9335.87 | 9395.01 | 9395.01 | 7.19E+09 |
| 3/9/2018 | 9414.69 | 9466.35 | 8513.03 | 9337.55 | 9337.55 | 8.7E+09 |
| 3/10/2018 | 9350.59 | 9531.32 | 8828.47 | 8866 | 8866 | 5.39E+09 |
| 3/11/2018 | 8852.78 | 9711.89 | 8607.12 | 9578.63 | 9578.63 | 6.3E+09 |
| 3/12/2018 | 9602.93 | 9937.5 | 8956.43 | 9205.12 | 9205.12 | 6.46E+09 |
| 3/13/2018 | 9173.04 | 9470.38 | 8958.19 | 9194.85 | 9194.85 | 5.99E+09 |
| 3/14/2018 | 9214.65 | 9355.85 | 8068.59 | 8269.81 | 8269.81 | 6.44E+09 |
| 3/15/2018 | 8290.76 | 8428.35 | 7783.05 | 8300.86 | 8300.86 | 6.83E+09 |
| 3/16/2018 | 8322.91 | 8585.15 | 8005.31 | 8338.35 | 8338.35 | 5.29E+09 |
| 3/17/2018 | 8321.91 | 8346.53 | 7812.82 | 7916.88 | 7916.88 | 4.43E+09 |
| 3/18/2018 | 7890.52 | 8245.51 | 7397.99 | 8223.68 | 8223.68 | 6.64E+09 |
| 3/19/2018 | 8344.12 | 8675.87 | 8182.4 | 8630.65 | 8630.65 | 6.73E+09 |
| 3/20/2018 | 8619.67 | 9051.02 | 8389.89 | 8913.47 | 8913.47 | 6.36E+09 |
| 3/21/2018 | 8937.48 | 9177.37 | 8846.33 | 8929.28 | 8929.28 | 6.04E+09 |
| 3/22/2018 | 8939.44 | 9100.71 | 8564.9 | 8728.47 | 8728.47 | 5.53E+09 |
| 3/23/2018 | 8736.25 | 8879.62 | 8360.62 | 8879.62 | 8879.62 | 5.95E+09 |
| 3/24/2018 | 8901.95 | 8996.18 | 8665.7 | 8668.12 | 8668.12 | 5.66E+09 |
| 3/25/2018 | 8612.81 | 8682.01 | 8449.1 | 8495.78 | 8495.78 | 4.57E+09 |
| 3/26/2018 | 8498.47 | 8530.08 | 7921.43 | 8209.4 | 8209.4 | 5.92E+09 |
| 3/27/2018 | 8200 | 8232.78 | 7797.28 | 7833.04 | 7833.04 | 5.38E+09 |
| 3/28/2018 | 7836.83 | 8122.89 | 7809.17 | 7954.48 | 7954.48 | 4.94E+09 |
| 3/29/2018 | 7979.07 | 7994.33 | 7081.38 | 7165.7 | 7165.7 | 6.36E+09 |
| 3/30/2018 | 7171.45 | 7276.66 | 6683.93 | 6890.52 | 6890.52 | 6.29E+09 |
| 3/31/2018 | 6892.48 | 7207.85 | 6863.52 | 6973.53 | 6973.53 | 4.55E+09 |
| 4/1/2018 | 7003.06 | 7060.95 | 6526.87 | 6844.23 | 6844.23 | 4.53E+09 |
| 4/2/2018 | 6844.86 | 7135.47 | 6816.58 | 7083.8 | 7083.8 | 4.33E+09 |
| 4/3/2018 | 7102.26 | 7530.94 | 7072.49 | 7456.11 | 7456.11 | 5.5E+09 |
| 4/4/2018 | 7456.41 | 7469.88 | 6803.88 | 6853.84 | 6853.84 | 4.94E+09 |
| 4/5/2018 | 6848.65 | 6933.82 | 6644.8 | 6811.47 | 6811.47 | 5.64E+09 |
| 4/6/2018 | 6815.96 | 6857.49 | 6575 | 6636.32 | 6636.32 | 3.77E+09 |
| 4/7/2018 | 6630.51 | 7050.54 | 6630.51 | 6911.09 | 6911.09 | 3.98E+09 |
| 4/8/2018 | 6919.98 | 7111.56 | 6919.98 | 7023.52 | 7023.52 | 3.65E+09 |
| 4/9/2018 | 7044.32 | 7178.11 | 6661.99 | 6770.73 | 6770.73 | 4.89E+09 |
| 4/10/2018 | 6795.44 | 6872.41 | 6704.15 | 6834.76 | 6834.76 | 4.27E+09 |
| 4/11/2018 | 6843.47 | 6968.32 | 6817.59 | 6968.32 | 6968.32 | 4.64E+09 |
| 4/12/2018 | 6955.38 | 7899.23 | 6806.51 | 7889.25 | 7889.25 | 8.91E+09 |
| 4/13/2018 | 7901.09 | 8183.96 | 7758.93 | 7895.96 | 7895.96 | 7.76E+09 |
| 4/14/2018 | 7874.67 | 8140.71 | 7846 | 7986.24 | 7986.24 | 5.19E+09 |
| 4/15/2018 | 7999.33 | 8338.42 | 7999.33 | 8329.11 | 8329.11 | 5.24E+09 |
| 4/16/2018 | 8337.57 | 8371.15 | 7925.73 | 8058.67 | 8058.67 | 5.63E+09 |
| 4/17/2018 | 8071.66 | 8285.96 | 7881.72 | 7902.09 | 7902.09 | 6.9E+09 |

| | | | | | |
|---|---|---|---|---|---|
| 4/18/2018 | 7944.43 | 8197.8 | 7886.01 | 8163.42 | 8163.42 | 6.53E+09 |
| 4/19/2018 | 8159.27 | 8298.69 | 8138.78 | 8294.31 | 8294.31 | 7.06E+09 |
| 4/20/2018 | 8286.88 | 8880.23 | 8244.54 | 8845.83 | 8845.83 | 8.44E+09 |
| 4/21/2018 | 8848.79 | 8997.57 | 8652.15 | 8895.58 | 8895.58 | 7.55E+09 |
| 4/22/2018 | 8925.06 | 9001.64 | 8779.61 | 8802.46 | 8802.46 | 6.63E+09 |
| 4/23/2018 | 8794.39 | 8958.55 | 8788.81 | 8930.88 | 8930.88 | 6.93E+09 |
| 4/24/2018 | 8934.34 | 9732.61 | 8927.83 | 9697.5 | 9697.5 | 1.07E+10 |
| 4/25/2018 | 9701.03 | 9745.32 | 8799.84 | 8845.74 | 8845.74 | 1.11E+10 |
| 4/26/2018 | 8867.32 | 9281.51 | 8727.09 | 9281.51 | 9281.51 | 8.97E+09 |
| 4/27/2018 | 9290.63 | 9375.47 | 8987.05 | 8987.05 | 8987.05 | 7.57E+09 |
| 4/28/2018 | 8939.27 | 9412.09 | 8931.99 | 9348.48 | 9348.48 | 7.81E+09 |
| 4/29/2018 | 9346.41 | 9531.49 | 9193.71 | 9419.08 | 9419.08 | 8.85E+09 |
| 4/30/2018 | 9426.11 | 9477.14 | 9166.81 | 9240.55 | 9240.55 | 8.67E+09 |
| 5/1/2018 | 9251.47 | 9255.88 | 8891.05 | 9119.01 | 9119.01 | 7.71E+09 |
| 5/2/2018 | 9104.6 | 9256.52 | 9015.14 | 9235.92 | 9235.92 | 7.56E+09 |
| 5/3/2018 | 9233.97 | 9798.33 | 9188.15 | 9743.86 | 9743.86 | 1.02E+10 |
| 5/4/2018 | 9695.5 | 9779.2 | 9585.96 | 9700.76 | 9700.76 | 8.22E+09 |
| 5/5/2018 | 9700.28 | 9964.5 | 9695.12 | 9858.15 | 9858.15 | 7.65E+09 |
| 5/6/2018 | 9845.31 | 9940.14 | 9465.25 | 9654.8 | 9654.8 | 7.22E+09 |
| 5/7/2018 | 9645.67 | 9665.85 | 9231.53 | 9373.01 | 9373.01 | 7.39E+09 |
| 5/8/2018 | 9380.87 | 9462.75 | 9127.77 | 9234.82 | 9234.82 | 7.42E+09 |
| 5/9/2018 | 9223.73 | 9374.76 | 9031.62 | 9325.18 | 9325.18 | 7.23E+09 |
| 5/10/2018 | 9325.96 | 9396.04 | 9040.52 | 9043.94 | 9043.94 | 6.91E+09 |
| 5/11/2018 | 9052.96 | 9052.96 | 8394.46 | 8441.49 | 8441.49 | 8.49E+09 |
| 5/12/2018 | 8441.44 | 8664.86 | 8223.5 | 8504.89 | 8504.89 | 6.82E+09 |
| 5/13/2018 | 8515.49 | 8773.55 | 8395.12 | 8723.94 | 8723.94 | 5.87E+09 |
| 5/14/2018 | 8713.1 | 8881.12 | 8367.97 | 8716.79 | 8716.79 | 7.36E+09 |
| 5/15/2018 | 8705.19 | 8836.19 | 8456.45 | 8510.38 | 8510.38 | 6.71E+09 |
| 5/16/2018 | 8504.41 | 8508.43 | 8175.49 | 8368.83 | 8368.83 | 6.76E+09 |
| 5/17/2018 | 8370.05 | 8445.54 | 8054.12 | 8094.32 | 8094.32 | 5.86E+09 |
| 5/18/2018 | 8091.83 | 8274.12 | 7974.82 | 8250.97 | 8250.97 | 5.76E+09 |
| 5/19/2018 | 8255.73 | 8372.06 | 8183.35 | 8247.18 | 8247.18 | 4.71E+09 |
| 5/20/2018 | 8246.99 | 8562.41 | 8205.24 | 8513.25 | 8513.25 | 5.19E+09 |
| 5/21/2018 | 8522.33 | 8557.52 | 8365.12 | 8418.99 | 8418.99 | 5.15E+09 |
| 5/22/2018 | 8419.87 | 8423.25 | 8004.58 | 8041.78 | 8041.78 | 5.14E+09 |
| 5/23/2018 | 8037.08 | 8054.66 | 7507.88 | 7557.82 | 7557.82 | 6.49E+09 |
| 5/24/2018 | 7561.12 | 7738.6 | 7331.14 | 7587.34 | 7587.34 | 6.05E+09 |
| 5/25/2018 | 7592.3 | 7659.14 | 7392.65 | 7480.14 | 7480.14 | 4.87E+09 |
| 5/26/2018 | 7486.48 | 7595.16 | 7349.12 | 7355.88 | 7355.88 | 4.05E+09 |
| 5/27/2018 | 7362.08 | 7381.74 | 7270.96 | 7368.22 | 7368.22 | 4.06E+09 |
| 5/28/2018 | 7371.31 | 7419.05 | 7100.89 | 7135.99 | 7135.99 | 5.04E+09 |
| 5/29/2018 | 7129.46 | 7526.42 | 7090.68 | 7472.59 | 7472.59 | 5.66E+09 |
| 5/30/2018 | 7469.73 | 7573.77 | 7313.6 | 7406.52 | 7406.52 | 4.92E+09 |
| 5/31/2018 | 7406.15 | 7608.9 | 7361.13 | 7494.17 | 7494.17 | 5.13E+09 |
| 6/1/2018 | 7500.7 | 7604.73 | 7407.34 | 7541.45 | 7541.45 | 4.92E+09 |
| 6/2/2018 | 7536.72 | 7695.83 | 7497.26 | 7643.45 | 7643.45 | 4.94E+09 |
| 6/3/2018 | 7632.09 | 7754.89 | 7613.04 | 7720.25 | 7720.25 | 4.85E+09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/4/2018 | 7722.53 | 7753.82 | 7474.04 | 7514.47 | 7514.47 | 4.99E+09 |
| 6/5/2018 | 7500.9 | 7643.23 | 7397 | 7633.76 | 7633.76 | 4.96E+09 |
| 6/6/2018 | 7625.97 | 7680.43 | 7502.01 | 7653.98 | 7653.98 | 4.69E+09 |
| 6/7/2018 | 7650.82 | 7741.27 | 7650.82 | 7678.24 | 7678.24 | 4.49E+09 |
| 6/8/2018 | 7685.14 | 7698.19 | 7558.4 | 7624.92 | 7624.92 | 4.23E+09 |
| 6/9/2018 | 7632.52 | 7683.58 | 7531.98 | 7531.98 | 7531.98 | 3.85E+09 |
| 6/10/2018 | 7499.55 | 7499.55 | 6709.07 | 6786.02 | 6786.02 | 5.8E+09 |
| 6/11/2018 | 6799.29 | 6910.18 | 6706.63 | 6906.92 | 6906.92 | 4.75E+09 |
| 6/12/2018 | 6905.82 | 6907.96 | 6542.08 | 6582.36 | 6582.36 | 4.65E+09 |
| 6/13/2018 | 6596.88 | 6631.66 | 6285.63 | 6349.9 | 6349.9 | 5.05E+09 |
| 6/14/2018 | 6342.75 | 6707.14 | 6334.46 | 6675.35 | 6675.35 | 5.14E+09 |
| 6/15/2018 | 6674.08 | 6681.08 | 6433.87 | 6456.58 | 6456.58 | 3.96E+09 |
| 6/16/2018 | 6455.45 | 6592.49 | 6402.29 | 6550.16 | 6550.16 | 3.19E+09 |
| 6/17/2018 | 6545.53 | 6589.11 | 6499.27 | 6499.27 | 6499.27 | 3.1E+09 |
| 6/18/2018 | 6510.07 | 6781.14 | 6446.68 | 6734.82 | 6734.82 | 4.04E+09 |
| 6/19/2018 | 6742.39 | 6822.5 | 6709.92 | 6769.94 | 6769.94 | 4.06E+09 |
| 6/20/2018 | 6770.76 | 6821.56 | 6611.88 | 6776.55 | 6776.55 | 3.89E+09 |
| 6/21/2018 | 6780.09 | 6810.94 | 6715.17 | 6729.74 | 6729.74 | 3.53E+09 |
| 6/22/2018 | 6737.88 | 6747.08 | 6006.6 | 6083.69 | 6083.69 | 5.08E+09 |
| 6/23/2018 | 6090.1 | 6224.82 | 6071.81 | 6162.48 | 6162.48 | 3.43E+09 |
| 6/24/2018 | 6164.28 | 6223.78 | 5826.41 | 6173.23 | 6173.23 | 4.57E+09 |
| 6/25/2018 | 6171.97 | 6327.37 | 6119.68 | 6249.18 | 6249.18 | 5.5E+09 |
| 6/26/2018 | 6253.55 | 6290.16 | 6093.67 | 6093.67 | 6093.67 | 3.28E+09 |
| 6/27/2018 | 6084.4 | 6180 | 6052.85 | 6157.13 | 6157.13 | 3.3E+09 |
| 6/28/2018 | 6153.16 | 6170.41 | 5873.05 | 5903.44 | 5903.44 | 3.47E+09 |
| 6/29/2018 | 5898.13 | 6261.66 | 5835.75 | 6218.3 | 6218.3 | 3.97E+09 |
| 6/30/2018 | 6214.22 | 6465.51 | 6214.22 | 6404 | 6404 | 4.54E+09 |
| 7/1/2018 | 6411.68 | 6432.85 | 6289.29 | 6385.82 | 6385.82 | 4.79E+09 |
| 7/2/2018 | 6380.38 | 6683.86 | 6305.7 | 6614.18 | 6614.18 | 4.4E+09 |
| 7/3/2018 | 6596.66 | 6671.37 | 6447.75 | 6529.59 | 6529.59 | 4.67E+09 |
| 7/4/2018 | 6550.87 | 6771.92 | 6450.46 | 6597.55 | 6597.55 | 4.18E+09 |
| 7/5/2018 | 6599.71 | 6749.54 | 6546.65 | 6639.14 | 6639.14 | 5E+09 |
| 7/6/2018 | 6638.69 | 6700.94 | 6533.55 | 6673.5 | 6673.5 | 4.31E+09 |
| 7/7/2018 | 6668.71 | 6863.99 | 6579.24 | 6856.93 | 6856.93 | 3.96E+09 |
| 7/8/2018 | 6857.8 | 6885.91 | 6747.98 | 6773.88 | 6773.88 | 3.39E+09 |
| 7/9/2018 | 6775.08 | 6838.68 | 6724.34 | 6741.75 | 6741.75 | 3.72E+09 |
| 7/10/2018 | 6739.21 | 6767.74 | 6320.72 | 6329.95 | 6329.95 | 4.05E+09 |
| 7/11/2018 | 6330.77 | 6444.96 | 6330.47 | 6394.71 | 6394.71 | 3.64E+09 |
| 7/12/2018 | 6396.78 | 6397.1 | 6136.42 | 6228.81 | 6228.81 | 3.77E+09 |
| 7/13/2018 | 6235.03 | 6310.55 | 6192.24 | 6238.05 | 6238.05 | 3.81E+09 |
| 7/14/2018 | 6247.5 | 6298.19 | 6212.22 | 6276.12 | 6276.12 | 2.92E+09 |
| 7/15/2018 | 6272.7 | 6403.46 | 6256.51 | 6359.64 | 6359.64 | 3.29E+09 |
| 7/16/2018 | 6357.01 | 6741.75 | 6357.01 | 6741.75 | 6741.75 | 4.73E+09 |
| 7/17/2018 | 6739.65 | 7387.24 | 6684.17 | 7321.04 | 7321.04 | 5.96E+09 |
| 7/18/2018 | 7315.32 | 7534.99 | 7280.47 | 7370.78 | 7370.78 | 6.1E+09 |
| 7/19/2018 | 7378.2 | 7494.46 | 7295.46 | 7466.86 | 7466.86 | 5.11E+09 |
| 7/20/2018 | 7467.4 | 7594.67 | 7323.26 | 7354.13 | 7354.13 | 4.94E+09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/21/2018 | 7352.72 | 7437.64 | 7262.41 | 7419.29 | 7419.29 | 3.73E+09 |
| 7/22/2018 | 7417.8 | 7537.95 | 7383.82 | 7418.49 | 7418.49 | 3.7E+09 |
| 7/23/2018 | 7414.71 | 7771.5 | 7409.1 | 7711.11 | 7711.11 | 5.13E+09 |
| 7/24/2018 | 7716.51 | 8424.27 | 7705.5 | 8424.27 | 8424.27 | 7.28E+09 |
| 7/25/2018 | 8379.66 | 8416.87 | 8086.36 | 8181.39 | 8181.39 | 5.85E+09 |
| 7/26/2018 | 8176.85 | 8290.33 | 7878.71 | 7951.58 | 7951.58 | 4.9E+09 |
| 7/27/2018 | 7950.4 | 8262.66 | 7839.76 | 8165.01 | 8165.01 | 5.2E+09 |
| 7/28/2018 | 8169.06 | 8222.85 | 8110.77 | 8192.15 | 8192.15 | 3.99E+09 |
| 7/29/2018 | 8205.82 | 8272.26 | 8141.18 | 8218.46 | 8218.46 | 4.11E+09 |
| 7/30/2018 | 8221.58 | 8235.5 | 7917.5 | 8180.48 | 8180.48 | 5.55E+09 |
| 7/31/2018 | 8181.2 | 8181.53 | 7696.93 | 7780.44 | 7780.44 | 5.29E+09 |
| 8/1/2018 | 7769.04 | 7769.04 | 7504.95 | 7624.91 | 7624.91 | 4.8E+09 |
| 8/2/2018 | 7634.19 | 7712.77 | 7523.44 | 7567.15 | 7567.15 | 4.21E+09 |
| 8/3/2018 | 7562.14 | 7562.14 | 7328.65 | 7434.39 | 7434.39 | 4.63E+09 |
| 8/4/2018 | 7438.67 | 7497.49 | 6984.07 | 7032.85 | 7032.85 | 4.27E+09 |
| 8/5/2018 | 7031.08 | 7102.77 | 6940.7 | 7068.48 | 7068.48 | 3.68E+09 |
| 8/6/2018 | 7062.94 | 7166.55 | 6890.54 | 6951.8 | 6951.8 | 3.93E+09 |
| 8/7/2018 | 6958.32 | 7146.56 | 6748.24 | 6753.12 | 6753.12 | 4.68E+09 |
| 8/8/2018 | 6746.85 | 6746.85 | 6226.22 | 6305.8 | 6305.8 | 5.06E+09 |
| 8/9/2018 | 6305.56 | 6625.73 | 6249.07 | 6568.23 | 6568.23 | 4.27E+09 |
| 8/10/2018 | 6571.42 | 6591.26 | 6124.52 | 6184.71 | 6184.71 | 4.53E+09 |
| 8/11/2018 | 6185.79 | 6455.74 | 6109.03 | 6295.73 | 6295.73 | 4.05E+09 |
| 8/12/2018 | 6283.65 | 6409.85 | 6237.5 | 6322.69 | 6322.69 | 5.67E+09 |
| 8/13/2018 | 6341.36 | 6537.05 | 6225.72 | 6297.57 | 6297.57 | 4.08E+09 |
| 8/14/2018 | 6287.66 | 6287.94 | 5971.05 | 6199.71 | 6199.71 | 5.3E+09 |
| 8/15/2018 | 6221.42 | 6588.49 | 6221.42 | 6308.52 | 6308.52 | 4.9E+09 |
| 8/16/2018 | 6294.23 | 6473.5 | 6276.41 | 6334.73 | 6334.73 | 4.33E+09 |
| 8/17/2018 | 6340.91 | 6582.5 | 6324.97 | 6580.63 | 6580.63 | 4.99E+09 |
| 8/18/2018 | 6583.43 | 6617.35 | 6353.73 | 6423.76 | 6423.76 | 3.98E+09 |
| 8/19/2018 | 6422.57 | 6537.98 | 6361.55 | 6506.07 | 6506.07 | 3.31E+09 |
| 8/20/2018 | 6500.51 | 6536.92 | 6297.93 | 6308.53 | 6308.53 | 3.67E+09 |
| 8/21/2018 | 6301.07 | 6500.87 | 6298.24 | 6488.76 | 6488.76 | 3.38E+09 |
| 8/22/2018 | 6486.25 | 6816.79 | 6310.11 | 6376.71 | 6376.71 | 4.67E+09 |
| 8/23/2018 | 6371.34 | 6546.54 | 6371.34 | 6534.88 | 6534.88 | 3.43E+09 |
| 8/24/2018 | 6551.52 | 6719.96 | 6498.64 | 6719.96 | 6719.96 | 4.1E+09 |
| 8/25/2018 | 6719.95 | 6789.63 | 6700.96 | 6763.19 | 6763.19 | 3.31E+09 |
| 8/26/2018 | 6754.64 | 6774.75 | 6620.75 | 6707.26 | 6707.26 | 3.3E+09 |
| 8/27/2018 | 6710.8 | 6884.64 | 6689.71 | 6884.64 | 6884.64 | 4.02E+09 |
| 8/28/2018 | 6891.08 | 7109.56 | 6882.34 | 7096.28 | 7096.28 | 4.66E+09 |
| 8/29/2018 | 7091.71 | 7113.3 | 6970.82 | 7047.16 | 7047.16 | 4.15E+09 |
| 8/30/2018 | 7043.76 | 7072.69 | 6834.69 | 6978.23 | 6978.23 | 4.46E+09 |
| 8/31/2018 | 6973.97 | 7057.17 | 6920.16 | 7037.58 | 7037.58 | 4.5E+09 |
| 9/1/2018 | 7044.81 | 7242.29 | 7038.05 | 7193.25 | 7193.25 | 4.12E+09 |
| 9/2/2018 | 7189.58 | 7306.31 | 7132.16 | 7272.72 | 7272.72 | 4.33E+09 |
| 9/3/2018 | 7279.03 | 7317.94 | 7208.15 | 7260.06 | 7260.06 | 4.09E+09 |
| 9/4/2018 | 7263 | 7388.26 | 7255.44 | 7361.66 | 7361.66 | 4.27E+09 |
| 9/5/2018 | 7361.46 | 7388.43 | 6792.83 | 6792.83 | 6792.83 | 5.8E+09 |

| 9/6/2018 | 6755.14 | 6755.14 | 6404.72 | 6529.17 | 6529.17 | 5.52E+09 |
| 9/7/2018 | 6528.92 | 6555.29 | 6396.87 | 6467.07 | 6467.07 | 4.26E+09 |
| 9/8/2018 | 6460.17 | 6534.25 | 6197.52 | 6225.98 | 6225.98 | 3.84E+09 |

# Exhibit 8

**As filed with the Securities and Exchange Commission on January 5, 2018**

**Registration No. 333-**

**UNITED STATES**
**SECURITIES AND EXCHANGE COMMISSION**
**Washington, DC 20549**

**FORM S-3**

**REGISTRATION STATEMENT**
**UNDER**
**THE SECURITIES ACT OF 1933**

# RIOT BLOCKCHAIN, INC.

(Exact name of registrant as specified in its charter)

| | |
|---|---|
| **Nevada** | **84-155337** |
| (State or other jurisdiction of | (I.R.S. Employer |
| incorporation or organization) | Identification No.) |

**202 6 th  Street, Suite 401**
**Castle Rock, CO 80104**
**(303) 794-2000**
(Address, including zip code, and telephone number, including
area code, of registrant's principal executive offices)

**Jeffrey G. McGonegal**
**Chief Financial Officer**
**202 6 th  Street, Suite 401**
**Castle Rock, CO 80104**
**(303) 794-2000**
(Name, address, including zip code, and telephone number, including area code, of agent for service)

*With copies to:*
**Harvey Kesner, Esq.**
**Tara Guarneri-Ferrara, Esq.**
**Sichenzia Ross Ference Kesner LLP**
**1185 Avenue of the Americas, 37th Floor**
**New York, New York 10036**
**(212) 930-9700**

**Approximate date of commencement of proposed sale to the public:**  From time to time after the effective date of this registration statement.

If the only securities being registered on this Form are being offered pursuant to dividend or interest reinvestment plans, please check the following box. ☐

If any of the securities being registered on this Form are to be offered on a delayed or continuous basis pursuant to Rule 415 under the Securities Act of 1933, other than securities offered only in connection with dividend or interest reinvestment plans, check the following box. ☒

If this Form is filed to register additional securities for an offering pursuant to Rule 462(b) under the Securities Act, please check the following box and list the Securities Act registration statement number of the earlier effective registration statement for the same offering. ☐

If this Form is a post-effective amendment filed pursuant to Rule 462(c) under the Securities Act, check the following box and list the Securities Act registration statement number of the earlier effective registration statement for the same offering. ☐

## USE OF PROCEEDS

The net proceeds from any disposition of the shares covered hereby would be received by the selling stockholders. We will not receive any of the proceeds from the sale of our Common Stock by the selling stockholders other than the net proceeds of any warrants exercised for cash.

## DESCRIPTION OF TRANSACTIONS

On December 19, 2017, we entered into agreements to sell $37,037,528 units of our securities (the "Units") pursuant to separate purchase agreements (the "Securities Purchase Agreements") with accredited investors (the "Investors"), at a purchase price of $22.50 per Unit.  Each Unit consists of one share of our Common Stock, and a three year warrant (the "Warrants") to purchase one share of Common Stock, at an exercise price of $40.00 per share (such sale and issuance, the "Private Placement").  The closing of the Private Placement occurred on December 21, 2017

The Warrants are exercisable, at any time on or after the sixth month anniversary of the closing date of the Private Placement, at a price of $40.00 per share, subject to adjustment, and expire three years therefrom. The holders may, subject to certain limitations, exercise the Warrants on a cashless basis. We are prohibited from effecting an exercise of any Warrant to the extent that, as a result of any such exercise, the holder would beneficially own more than 9.99% of the number of shares of Common Stock outstanding immediately after giving effect to the issuance of shares of Common Stock upon exercise of such Warrant.

The offering was made pursuant to an exemption from registration under Section 4(a)(2) of the Securities Act of 1933, as amended (the "Securities Act") and/or pursuant to Rule 903 of Regulation S promulgated under the Securities Act.

## SELLING STOCKHOLDERS

This prospectus relates to the sale or other disposition of up to 3,292,226 shares of our Common Stock by the selling stockholders named below, and their donees, pledgees, transferees or other successors-in-interest selling shares of Common Stock or interests in shares of Common Stock received after the date of this prospectus from a selling stockholder as a gift, pledge, partnership distribution or other transfer, which includes:

(i)     1,646,113 shares of Common Stock; and
(ii)    1,646,113 shares of Common Stock issuable upon the exercise of outstanding warrants.

The following table, based upon information currently known by us, sets forth as of December 28, 2017, (i) the number of shares held of record or beneficially by the selling stockholders as of such date (as determined below) and (ii) the number of shares that may be sold or otherwise disposed of under this prospectus by each selling stockholder. Percentage ownership is based on 11,622,112 shares of Common Stock outstanding as of January 4, 2018, plus securities deemed to be outstanding with respect to individual stockholders pursuant to Rule 13d-3(d)(1) under the Exchange Act. Beneficial ownership includes shares of Common Stock plus any securities held by the holder exercisable for or convertible into shares of Common Stock within 60 days after January 4, 2018, in accordance with Rule 13d-3(d)(1) under the Exchange Act. The inclusion of any shares in this table does not constitute an admission of beneficial ownership for the selling stockholder named below. We do not know when or in what amounts a selling stockholder may sell or otherwise dispose of the shares of Common Stock covered hereby.

The selling stockholders may not sell or otherwise dispose of any or all of the shares offered by this prospectus and may sell or otherwise dispose of shares covered hereby in transactions exempt from the registration requirements of the Securities Act. Because the selling stockholders may sell or otherwise dispose of some, all or none of the shares covered hereby, and because there are currently no agreements, arrangements or understandings with respect to the sale of any of the shares, we cannot estimate the number of the shares that will be held by the selling stockholders after completion of the offering. However, for purposes of the following table, we have assumed that all of the shares covered hereby are sold by the selling stockholders pursuant to this prospectus.

None of the selling stockholders has held any position or office, or has otherwise had a material relationship, with us or any of our subsidiaries within the past three years other than as a result of the ownership of our shares or other securities. Unless otherwise indicated below, to our knowledge, all persons named in the table have sole voting and investment power with respect to their shares of Common Stock, except to the extent authority is shared by their spouses under applicable law. Unless otherwise ndicated below, to our knowledge, no persons named in the table are a broker-dealer or affiliate of a broker-dealer.  Unless otherwise indicated, all addresses are c/o Riot Blockchain, Inc., 202 6th Street, Suite 401, Castle Rock, CO 80104.

| Name of Selling Stockholder | Number of Shares of Common Stock Beneficially Owned Before this Offering | Percentage of Common Stock Beneficially Owned Before this Offering** | Shares of Common Stock Offered in this Offering | Shares of Common Stock Beneficially Owned After this Offering | Percentage of Common Stock Beneficially Owned After this Offering** |
|---|---|---|---|---|---|
| 2330573 Ontario Inc. | 96,444 (1) | * | 88,888 (33) | 52,000 | * |
| Acquisition Group Limited | 135,556 (2) | 1.16% | 71,112 (33) | 100,000 (34) | * |
| Armand Reale | 4,000 (3) | * | 8,000 (33) | - | * |
| Catherine DeFrancesco ITF Ava Defrancesco | 22,911 (4) | * | 7,112 (33) | 19,355 (35) | * |
| Catherine DeFrancesco ITF Devlin DeFrancesco | 22,911 (5) | * | 7,112 (33) | 19,355 (36) | * |
| Catherine DeFrancesco ITF Lachlan Defrancesco | 22,911 (6) | * | 7,112 (33) | 19,355 (37) | * |
| Catherine DeFrancesco ITF Summer Defrancesco | 22,911 (7) | * | 7,112 (33) | 19,355 (38) | * |
| Clara Serruya | 266,667 (8) | 2.29% | 533,334 (33) | - | * |
| DeFrancesco Motorsports Inc. | 5,333 (9) | * | 10,666 (33) | - | * |
| Delavaco Holdings Inc. | 10,667 (10) | * | 21,334 (33) | - | * |
| Eduardo Vivas | 6,667 (11) | * | 13,334 (33) | - | * |
| First Canadian Insurance Corp | 14,000 (12) | * | 28,000 (33) | - | * |
| Glass Investments LP | 13,444 (13) | * | 26,888 (33) | - | * |
| Grander Holdings, Inc. 401K | 217,733 (14) | 1.86% | 266,666 (33) | 84,400 (39) | * |
| GRQ Consultants, Inc. | 22,222 (15) | * | 44,444 (33) | - | * |
| GT Capital Inc | 29,436 (16) | * | 26,666 (33) | 16,103 (40) | * |
| Hudson Bay Master Fund Ltd | 333,334 (17) | 2.87% | 666,668 (33) | - | * |
| Interward Capital Corp. | 4,000 (18) | * | 8,000 (33) | - | * |
| Intracoastal Capital LLC | 133,334 (19) | 1.15% | 266,668 (33) | - | * |
| LDIC Inc. ITF McGilligan Barry Investments Ltd. | 11,100 (20) | * | 22,200 (33) | - | * |
| Marcandy Investments Corp. | 5,333 (21) | * | 10,666 (33) | - | * |
| Monroe Capital, LLC | 22,000 (22) | * | 44,000 (33) | - | * |
| Melechdavid Inc. | 131,945 (23) | 1.13% | 88,890 (33) | 87,500 (41) | * |
| Michael Ference | 4,444 (24) | * | 8,888 (33) | - | * |
| Millennium Insurance Corp. | 7,000 (25) | * | 14,000 (33) | - | * |
| MMCAP International Inc. SPC | 366,667 (26) | 3.15% | 733,334 (33) | - | * |
| Namaste Gorgie, Inc. | 42,927 (27) | * | 21,334 (33) | 32,260 (42) | * |
| Northurst, Inc. | 589,317 (28) | 4.99% | 177,778 (33) | 593,996 (43) | 4.99% |
| Paradox Capital Partners LLC | 4,444 (29) | * | 8,888 (33) | - | * |
| Rockhaven Holdings Ltd. | 6,000 (30) | * | 12,000 (33) | - | * |
| Sunnybrook Preemie Investments Inc. | 11,666 (31) | * | 23,332 (33) | - | * |
| York Plains Investment Corp. | 8,900 (32) | * | 17,800 (33) | - | * |

\* Less than 1%.

\*\* Based on 11,622,112 shares of Common Stock outstanding as of January 4, 2018.

7

(1)   Represents 96,444 shares of Common Stock. Jason Theofilos is the President of 2330573 Ontario Inc. In such capacity he has voting and dispositive control over the securities held by such entity. The address for this selling stockholder is 120 East Beaver Creek Road, Suite 200, Richmond Hill, Ontario, L4B 4V1, Canada.

(2)   Represents (i) 115,556 shares of Common Stock and (ii) 20,000 shares of Common Stock issuable upon exercise of outstanding warrants. Adam Arviv is the President of Acquisition Group Limited. In such capacity he has voting and dispositive control over the securities held by such entity. The address for this selling stockholder is 118 Yorkville Ave, Suite 604, Toronto, Ontario M5RIC2.

(3)   Represents 4,000 shares of Common Stock.  The address for this selling stockholder is  85 Vickers Rd  Toronto, ON M9B 1C1.

(4)   Represents (i) 3,556 shares of Common Stock and (ii) 19,355 shares of Common Stock issuable upon conversion of shares of Series B Preferred Stock outstanding.  The address for this selling stockholder is   366 Bay St., #200, Toronto ON M5H 4B2.

(5)   Represents (i) 3,556 shares of Common Stock and (ii) 19,355 shares of Common Stock issuable upon conversion of shares of Series B Preferred Stock outstanding.  The address for this selling stockholder is 366 Bay St., #200, Toronto ON M5H 4B2.

(6)   Represents (i) 3,556 shares of Common Stock and (ii) 19,355 shares of Common Stock issuable upon conversion of shares of Series B Preferred Stock outstanding.  The address for this selling stockholder is366 Bay St., #200, Toronto ON M5H 4B2.

(7)   Represents (i) 3,556 shares of Common Stock and (ii) 19,355 shares of Common Stock issuable upon conversion of shares of Series B Preferred Stock outstanding.  The address for this selling stockholder is366 Bay St., #200, Toronto ON M5H 4B2.

(8)   Represents 266,667 shares of Common Stock.  The address for this selling stockholder is210 Shields Crt , Markham, ONT  L3R-8V2.

(9)   Represents 5,333 shares of Common Stock. Catherine DeFrancesco is the President of DeFrancesco Motor Sports Inc. In such capacity she has voting and dispositive control over the securities held by such entity. The address for this selling stockholder is 366 Bay St., #200, Toronto, Ontario M5H 4B2.

(10)  Represents 10,667 shares of Common Stock. Catherine DeFrancesco is the President of Delavaco Holdings Inc. In such capacity she has voting and dispositive power over the securities held by such entity.  The address for this selling stockholder is 366 Bay St., #200, Toronto ON M5H 4B2.

(11)  Represents 6,667 shares of Common Stock. The address for this selling stockholder is 341 Fibert Street, San Francisco, CA 94133.

(12)  Represents 14,000 shares of Common Stock. Marc Sontrop is the President of First Canadian Insurance Corp. In such capacity he has voting and dispositive control over the securities held by such entity. The address for this selling stockholder is 320 Sioux Rd., Sherwood Park, AB T8A 3X6.

(13)  Represents 13,444 shares of Common Stock. Marc Sontrop is the President of Glass Investments LP. In such capacity he has voting and dispositive control over the securities held by such entity.  The address for this selling stockholder is PO Box 212 St. Martins House Le Bordage, St Peters Port Guernsey, Channel Islands GYI 4UE.

(14)  Represents (i) 142,733 shares of Common Stock and (ii) 75,000 shares of Common Stock issuable upon conversion of shares of Series B Preferred Stock outstanding. Michael Brauser is the Trustee of Grander Holdings, Inc 401K. In such capacity he has voting and dispositive control over the securities held by such entity. The address for this selling stockholder is 2650 N. Military Trail, Suite 300, Boca Raton, FL 33431. The address for this selling stockholder is 2650 N. Military Trail, Suite 300, Boca Raton, FL 33431.

(15)  Represents 22,222 shares of Common Stock.  Barry Honig is the trustee of GRQ Consultants, Inc. In such capacity he has voting and dispositive power over the securities held by such entity. The address for this selling stockholder is 555 S. Federal Highway, #450, Boca Raton, FL 33432.

(16)  Represents (i) 5,333 shares of Common Stock and (ii) 16,103 shares of Common Stock issuable upon conversion of shares of Series B Preferred Stock outstanding. Andrea DeFrancesco is the President of GT Capital Inc. In such capacity she has voting and dispositive control over the securities held by such entity. The address for this selling stockholder is 366 Bay St., #200, Toronto, Ontario M5H 4B2.

(17)  Represents 333,334 shares of Common Stock. Scott Black is the CCO of Hudson Bay Master Fund Ltd. In such capacity he has voting and dispositive control over the securities held by such entity. The address for this   selling stockholder is 777 Third Avenue, 30 th Floor, New York, NY 10017.

(18)  Represents 4,000 shares of Common Stock. Marc Sontrop is the Director of Interward Capital Corp. In such capacity he has voting and dispositive control over the securities held by such entity.  The address for this selling stockholder is 7 Saint Thomas St., Suite 802, Toronto, ON M5S 2B7.

(19)  Represents 133,334 shares of Common Stock.   Keith Goodman is the Authorized Signatory of Intracoastal Capital LLC. In such capacity he has voting and dispositive control over the securities held by such entity. The address for this selling stockholder is 2211A Lakeside Drive, Bannockburn, IL 60015.

(20)  Represents 11,100 shares of Common Stock. Michael Decter is the CIO, Principal of  LDIC Inc. ITF McGilligan Barry Investments Ltd. In such capacity he has voting and dispositive control over the securities held by such entity.  The address for this selling stockholder is 130 King St., W., Suite 2130, Toronto, ON M5X 1E2.

(21)  Represents 5,333 shares of Common Stock. Catherine DeFrancesco is the President of Marcandy Investments Corp. In such capacity she has voting and dispositive control over the securities held by such entity. The address for this selling stockholder is 366 Bay St., #200, Toronto, Ontario M5H 4B2.

(22)   Represents 22,000 shares of Common Stock. Mark B. Fisher is the Managing Member of Monroe Capital, LLC. In such capacity he has voting and dispositive control over the securities held by such entity. The address for this selling stockholder is 301 W 41 st Street, Suite 300, Miami Beach, FL 33140.

(23)   Represents (i) 44,445 shares of Common Stock, (ii) 87,500 shares of Common Stock issuable upon conversion of shares of Series B Preferred Stock outstanding. Mark Groussman is the President of Melechdavid Inc. In such capacity he has voting and dispositive control over the securities held by such entity. The address for this selling stockholder is 5154 La Gorce Drive, Miami Beach, FL 33140.

(24)   Represents 4,444 shares of Common Stock. The address for this selling stockholder is 8 John St., Demarest, NJ 07627.

(25)   Represents 7,000 shares of Common Stock. Marc Sontrop is the President of Millennium Insuance Corp. In such capacity he has voting and dispositive control over the securities held by such entity.  The address for this selling stockholder is 320 Sioux Rd., Sherwood Park, AB T8A 3X6.

(26)   Represents 366,667 shares of Common Stock. Mathew MacIsaac is the Director of MMCAP International Inc. SPC. In such capacity he has voting and dispositive control over the securities held by such entity. The address for this selling stockholder is George Town Financial Centre, 90 Fort St., Grand Cayman Islands KY1-1104.

(27)   Represents (i) 10,667 shares of Common Stock and (ii) 32,260 shares of Common Stock issuable upon conversion of shares of Series B Preferred Stock outstanding. Catherine DeFrancesco is the President of Namaste Gorgie Inc. In such capacity she has voting and dispositive control over the securities held by such entity.   The address for this selling stockholder is 366 Bay St., #200, Toronto, Ontario M5H 4B2.

(28)   Represents (i) 388,889 shares of Common Stock, (ii) 100,000 shares of Common Stock issuable upon exercise of outstanding warrants and (ii) 100,428 shares of Common Stock issuable upon conversion of shares of Series B Preferred Stock outstanding. Does not include 399,572 shares of Common Stock issuable upon conversion of shares of Series B Preferred Stock outstanding. The Series B Preferred Stock contains a 4.99% beneficial ownership blocker. Jake Malczewski is the Controlling Shareholder of Northurst Inc.  In such capacity he has voting and dispositive control over the securities held by such entity. The address for this selling stockholder is 118 Cragmore Ave, Pointe-Claire, Quebec H9R 5M1.

(29)   Represents 4,444 shares of Common Stock.  Harvey Kesner is the Manager of Paradox Capital Partners LLC. In such capacity he has voting and dispositive control over the securities held by such entity. The address for this selling stockholder is 1151 N. Ft Lauderdale Beach Blvd., 14D, Ft. Lauderdale, FL 33304.

(30)   Represents 6,000 shares of Common Stock. Marc Sontrop is the Director of Rockhaven Holdings Ltd. In such capacity he has voting and dispositive control over the securities held by such entity.  The address for this selling stockholder is 7 Saint Thomas St., Suite 802, Toronto, ON M5S 2B7.

(31)   Represents 11,666 shares of Common Stock. Carmela DeFrancesco is the President of Sunnybrook Preemie Investments Inc. In such capacity she has voting and dispositive control over the securities held by such entity. The address for this selling stockholder is 366 Bay St., #200, Toronto, Ontario M5H 4B2.

(32)   Represents 8,900 shares of Common Stock. Shawn Dym is the Managing Director of York Plains Investment Corp. In such capacity he has voting and dispositive control over the securities held by such entity.  The address for this selling stockholder is 25 Sheppard Ave. W., Toronto, ON M2N 6S6.

(33)   Of the shares of Common Stock offered in this offering, 50% of total shares represent shares of Common Stock and 50% represent shares of Common Stock issuable upon exercise of outstanding warrants ("Warrants").  The Warrants to purchase one share of Common Stock, expire after three years, at an exercise price of $40.00 per share and are not exercisable until six months following their issuance.

(34)   Represents (i) 80,000 shares of Common Stock and (ii) 20,000 shares of Common Stock issuable upon exercise of outstanding warrants.

(35)   Represents 19,355 shares of Common Stock issuable upon conversion of shares of Series B Preferred Stock outstanding.

(36)   Represents 19,355 shares of Common Stock issuable upon conversion of shares of Series B Preferred Stock outstanding.

(37)   Represents 19,355 shares of Common Stock issuable upon conversion of shares of Series B Preferred Stock outstanding.

(38)   Represents 19,355 shares of Common Stock issuable upon conversion of shares of Series B Preferred Stock outstanding.

(39)   Represents (i) 9,400 shares of Common Stock and (ii) 75,000 shares of Common Stock issuable upon conversion of shares of Series B Preferred Stock outstanding.

(40)   Represents 16,103 shares of Common Stock issuable upon conversion of shares of Series B Preferred Stock outstanding.

(41)   Represents 87,500 shares of Common Stock issuable upon conversion of shares of Series B Preferred Stock outstanding.

(42)   Represents 32,260 shares of Common Stock issuable upon conversion of shares of Series B Preferred Stock outstanding.

(43)   Represents (i) 300,000 shares of Common Stock, (ii) 100,000 shares of Common Stock issuable upon exercise of outstanding warrants and (ii) 193,996 shares of Common Stock issuable upon conversion of shares of Series B Preferred Stock outstanding. Does not include 306,004 shares of Common Stock issuable upon conversion of shares of Series B Preferred Stock outstanding. The Series B Preferred Stock contains a 4.99% beneficial ownership blocker.